# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
### WHITE PLAINS DIVISION

| | | |
|---|---|---|
| In re: Environmental Power Corporation | § | Case No. 10-23524-RDD |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Marianne T. O'Toole, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $904,704.43<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants:$2,270,709.59 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration:$1,834,517.78 | |

3) Total gross receipts of $ 4,637,612.37 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 532,385.00 (see **Exhibit 2**), yielded net receipts of $4,105,227.37 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $14,099.00 | $3,309,814.27 | $2,247,573.74 | $2,247,573.74 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,069,886.98 | 1,834,517.78 | 1,834,517.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 55,893.00 | 23,135.85 | 23,135.85 | 23,135.85 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 12,099,323.00 | 39,778,890.35 | 30,219,781.45 | 0.00 |
| **TOTAL DISBURSEMENTS** | $12,169,315.00 | $45,181,727.45 | $34,325,008.82 | $4,105,227.37 |

4) This case was originally filed under Chapter 7 on July 29, 2010. The case was pending for 109 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/03/2019            By: /s/Marianne T. O'Toole

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Balance of Retainer Returned by Wilmer Cutler | 1229-000 | 23,751.00 |
| Sale HMI Energy LLC to Homeland Renewable Energy | 1129-000 | 105,000.00 |
| Beecher Carlson/Chubb Group/AFCO:  Fiduciary Ins | 1129-000 | 1,965.00 |
| 2005 Ford F150 | 1129-000 | 7,174.79 |
| GMC Sierra  Surplus from April 14, 2011 Sale | 1229-000 | 3,613.00 |
| AFCO:  General Liability | 1129-000 | 14,064.64 |
| Checking Account with Merrill Lynch | 1129-000 | 66,392.70 |
| Acount with Merrill Lynch Ending (Healthcare) | 1129-000 | 8,573.00 |
| Sale of Rio Leche | 1210-000 | 265,139.41 |
| Balance at Debtor's ML Acct (Microgy) | 1129-000 | 86,408.00 |
| Misc Tax Refund | 1224-000 | 392.36 |
| United Healthcare Premium Refund | 1129-000 | 13,569.98 |
| Microgy ML Balance Transfer | 1129-000 | 36,140.79 |
| Proceeds of Huckabay Facility | 1110-000 | 3,350,000.00 |
| Balance in Receiver's Account | 1229-000 | 3,737.30 |
| LES Sale Deposit | 1280-000 | 500,000.00 |
| Preference Action O'Toole v. RSC Equipment | 1241-000 | 12,500.00 |
| Preference Action O'Toole v. Pierce Atwood LLC | 1241-000 | 10,000.00 |
| Preference Action O'Toole v. Thomas Petroleum | 1241-000 | 3,514.85 |
| Electric Cooperative Dividend from United | 1229-000 | 213.45 |
| Misc Receipts | 1290-000 | 0.68 |
| Assets Grand Island Nebraska Sale | 1229-000 | 50,000.00 |
| Post-Judgment Transfer to Trust | 1249-000 | 75,000.00 |
| Interest Income | 1270-000 | 461.42 |
| **TOTAL GROSS RECEIPTS** | | $4,637,612.37 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS LLC | Return of $500,000 Deposit to Stalking Horse Bidder post Closing; Per Terms of Sale and Sale Approval Order | 8500-002 | 500,000.00 |
| EM Biogas, LLC | Refund of Tax Escrow less Elements pro-rated portion of 2010 property taxes (50 days) | 8500-002 | 32,385.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $532,385.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | B.C.ZIEGLER AND COMPANY | 4210-000 | N/A | 40,000.00 | 40,000.00 | 40,000.00 |
| 000001 | ERATH COUNTY | 4700-000 | N/A | 29,243.85 | 0.00 | 0.00 |
| 000008 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | 5,721.00 | 4,058.52 | 0.00 | 0.00 |
| 000021S | WELLS FARGO BANK, NA | 4110-000 | N/A | 1,936,511.90 | 2,197,573.74 | 2,197,573.74 |
| 000022 | B.C. ZIEGLER AND COMPANY | 4210-000 | N/A | 1,300,000.00 | 10,000.00 | 10,000.00 |
| NOTFILED | GMAC GMAC Payment Processing Center | 4110-000 | 8,378.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $14,099.00 | $3,309,814.27 | $2,247,573.74 | $2,247,573.74 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Marianne T. O'Toole, LLC | 2100-000 | N/A | 145,000.00 | 145,000.00 | 145,000.00 |
| Trustee Expenses - Marianne T. O'Toole, As Trustee | 2200-000 | N/A | 636.19 | 636.19 | 636.19 |
| Other - ENCORE OILFIELD SERVICES LLC | 2410-000 | N/A | 12,500.00 | 12,500.00 | 12,500.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 1,522.00 | 1,522.00 | 1,522.00 |
| Other - BECK, R.W. | 2990-000 | N/A | 43,936.99 | 43,936.99 | 43,936.99 |
| Other - QUILLING, SELANDER, CUMMISKEY | 2990-000 | N/A | 50,221.01 | 50,221.01 | 50,221.01 |
| Other - LITZLER, SEGNER, SHAW & MCKENNEY, L | 2990-000 | N/A | 225,000.00 | 225,000.00 | 225,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Sentinel Benefits & Financial Group | 2990-000 | N/A | 3,164.08 | 1,500.00 | 1,500.00 |
| Other - WOODSUM, DRUMMOND | 3210-000 | N/A | 5,946.00 | 5,946.00 | 5,946.00 |
| Other - SILVERMAN ACAMPORA, LLP | 3210-000 | N/A | 598,636.75 | 443,061.30 | 443,061.30 |
| Other - WOODSUM, DRUMMOND | 3220-000 | N/A | 358.95 | 358.95 | 358.95 |
| Other - SILVERMAN ACAMPORA, LLP | 3220-000 | N/A | 55,281.27 | 3,688.09 | 3,688.09 |
| Other - LITZLER, SEGNER, SHAW & MCKENNEY, L | 3410-000 | N/A | 64,939.50 | 59,939.50 | 59,939.50 |
| Other - LITZLER, SEGNER, SHAW & MCKENNEY | 3420-000 | N/A | 527.30 | 527.30 | 527.30 |
| Other - DAVID R. MALTZ  & CO., INC. | 3510-000 | N/A | 0.00 | 97,500.00 | 97,500.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - DAVID R. MALTZ  & CO., | 3610-000 | N/A | 4,200.00 | 4,200.00 | 4,200.00 |
| Other - DAVID BELTRAN | 3731-000 | N/A | 3,733.75 | 3,360.38 | 3,360.38 |
| Other - DAVID BELTRAN | 3732-000 | N/A | 179.98 | 179.98 | 179.98 |
| Other - Franchise Tax Board | 2820-000 | N/A | 6,400.00 | 6,400.00 | 6,400.00 |
| Other - Franchise Tax Board | 2820-000 | N/A | 6,400.00 | 6,400.00 | 6,400.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 394.45 | 394.45 | 394.45 |
| Other - Milo Segner, Huckabay Receiver | 2420-000 | N/A | 0.00 | 35,000.00 | 35,000.00 |
| Other - THOMAS PETROLEUM, LLC | 2990-000 | N/A | 14,168.72 | 0.00 | 0.00 |
| Other - EL PASO NATURAL GAS COMPANY | 2990-000 | N/A | 143,802.52 | 4,308.12 | 4,308.12 |
| Other - Milo H. Segner, Jr., as Receiver | 2420-000 | N/A | 60,000.00 | 60,000.00 | 60,000.00 |
| Other - MILO H. SEGNER, JR. RECEIVER | 2420-000 | N/A | 100,000.00 | 100,000.00 | 100,000.00 |
| Other - BeecherCarlson | 2420-000 | N/A | 8,580.25 | 8,580.25 | 8,580.25 |
| Other - McCreary, Veselka, Bragg & Allen PC IOLA | 2500-000 | N/A | 91,003.67 | 91,003.67 | 91,003.67 |
| Other - Linebarger Goggan Blair & Sampson LLP | 2500-000 | N/A | 220,041.55 | 220,041.55 | 220,041.55 |
| Other - Beecher Carlson Insurance Agency | 2300-000 | N/A | 4,355.00 | 4,355.00 | 4,355.00 |
| Other - Liquid Environmental Solutions of Texas ("LES") | 2500-000 | N/A | 119,373.61 | 119,373.61 | 119,373.61 |
| Other - Beecher Carlson | 2420-000 | N/A | 2,374.00 | 2,374.00 | 2,374.00 |
| Other - Beecher Carlson | 2420-000 | N/A | 2,323.00 | 2,323.00 | 2,323.00 |
| Other - Beecher Carlson/Master Trust | 2420-000 | N/A | 8,561.00 | 8,561.00 | 8,561.00 |
| Other - Beecher Carlson\Master Trust | 2420-000 | N/A | 8,561.24 | 8,561.24 | 8,561.24 |
| Other - McCreary, Veselka, Bragg & Allen PC IOLA | 2500-000 | N/A | 32,577.57 | 32,577.57 | 32,577.57 |
| Other - Kraft Foods Global, Inc. | 2410-000 | N/A | 8,000.00 | 8,000.00 | 8,000.00 |
| Other - Texas Workforce Commission | 2690-000 | N/A | 919.72 | 919.72 | 919.72 |
| Other - Texas Workforce Commission | 2690-000 | N/A | 295.28 | 295.28 | 295.28 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 262.50 | 262.50 | 262.50 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 119.31 | 119.31 | 119.31 |

| Other – UNION BANK | 2600-000 | N/A | 217.83 | 217.83 | 217.83 |
| Other – UNION BANK | 2600-000 | N/A | 43.39 | 43.39 | 43.39 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 29.03 | 29.03 | 29.03 |
| Other – UNION BANK | 2600-000 | N/A | 103.72 | 103.72 | 103.72 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 363.76 | 363.76 | 363.76 |
| Other – UNION BANK | 2600-000 | N/A | 270.04 | 270.04 | 270.04 |
| Other – UNION BANK | 2600-000 | N/A | 53.78 | 53.78 | 53.78 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 33.29 | 33.29 | 33.29 |
| Other – UNION BANK | 2600-000 | N/A | 128.58 | 128.58 | 128.58 |
| Other – UNION BANK | 2600-000 | N/A | 269.38 | 269.38 | 269.38 |
| Other – UNION BANK | 2600-000 | N/A | 53.72 | 53.72 | 53.72 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 50.02 | 50.02 | 50.02 |
| Other – UNION BANK | 2600-000 | N/A | 128.43 | 128.43 | 128.43 |
| Other – UNION BANK | 2600-000 | N/A | 260.10 | 260.10 | 260.10 |
| Other – UNION BANK | 2600-000 | N/A | 51.91 | 51.91 | 51.91 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 48.36 | 48.36 | 48.36 |
| Other – UNION BANK | 2600-000 | N/A | 124.10 | 124.10 | 124.10 |
| Other – UNION BANK | 2600-000 | N/A | 268.36 | 268.36 | 268.36 |
| Other – UNION BANK | 2600-000 | N/A | 53.56 | 53.56 | 53.56 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 49.89 | 49.89 | 49.89 |
| Other – UNION BANK | 2600-000 | N/A | 128.04 | 128.04 | 128.04 |
| Other – UNION BANK | 2600-000 | N/A | 259.34 | 259.34 | 259.34 |
| Other – UNION BANK | 2600-000 | N/A | 51.75 | 51.75 | 51.75 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 48.22 | 48.22 | 48.22 |
| Other – UNION BANK | 2600-000 | N/A | 123.73 | 123.73 | 123.73 |
| Other – UNION BANK | 2600-000 | N/A | 267.59 | 267.59 | 267.59 |
| Other – UNION BANK | 2600-000 | N/A | 53.40 | 53.40 | 53.40 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 49.75 | 49.75 | 49.75 |
| Other – UNION BANK | 2600-000 | N/A | 127.67 | 127.67 | 127.67 |
| Other – UNION BANK | 2600-000 | N/A | 267.21 | 267.21 | 267.21 |
| Other – UNION BANK | 2600-000 | N/A | 53.33 | 53.33 | 53.33 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 49.68 | 49.68 | 49.68 |
| Other – UNION BANK | 2600-000 | N/A | 127.49 | 127.49 | 127.49 |
| Other – UNION BANK | 2600-000 | N/A | 241.00 | 241.00 | 241.00 |
| Other – UNION BANK | 2600-000 | N/A | 48.10 | 48.10 | 48.10 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 44.81 | 44.81 | 44.81 |
| Other – UNION BANK | 2600-000 | N/A | 114.99 | 114.99 | 114.99 |
| Other – UNION BANK | 2600-000 | N/A | 266.40 | 266.40 | 266.40 |
| Other – UNION BANK | 2600-000 | N/A | 53.17 | 53.17 | 53.17 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 49.53 | 49.53 | 49.53 |
| Other – UNION BANK | 2600-000 | N/A | 127.11 | 127.11 | 127.11 |
| Other – UNION BANK | 2600-000 | N/A | 257.46 | 257.46 | 257.46 |
| Other – UNION BANK | 2600-000 | N/A | 51.38 | 51.38 | 51.38 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 47.87 | 47.87 | 47.87 |
| Other – UNION BANK | 2600-000 | N/A | 122.84 | 122.84 | 122.84 |
| Other – UNION BANK | 2600-000 | N/A | 265.67 | 265.67 | 265.67 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – UNION BANK | 2600-000 | N/A | 53.02 | 53.02 | 53.02 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 49.39 | 49.39 | 49.39 |
| Other – UNION BANK | 2600-000 | N/A | 126.75 | 126.75 | 126.75 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 213.37 | 213.37 | 213.37 |
| Other – UNION BANK | 2600-000 | N/A | 256.71 | 256.71 | 256.71 |
| Other – UNION BANK | 2600-000 | N/A | 51.23 | 51.23 | 51.23 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 47.73 | 47.73 | 47.73 |
| Other – UNION BANK | 2600-000 | N/A | 122.48 | 122.48 | 122.48 |
| Other – UNION BANK | 2600-000 | N/A | 264.68 | 264.68 | 264.68 |
| Other – UNION BANK | 2600-000 | N/A | 52.86 | 52.86 | 52.86 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 49.24 | 49.24 | 49.24 |
| Other – UNION BANK | 2600-000 | N/A | 126.37 | 126.37 | 126.37 |
| Other – UNION BANK | 2600-000 | N/A | 264.16 | 264.16 | 264.16 |
| Other – UNION BANK | 2600-000 | N/A | 52.78 | 52.78 | 52.78 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 49.17 | 49.17 | 49.17 |
| Other – UNION BANK | 2600-000 | N/A | 126.19 | 126.19 | 126.19 |
| Other – UNION BANK | 2600-000 | N/A | 255.27 | 255.27 | 255.27 |
| Other – UNION BANK | 2600-000 | N/A | 51.00 | 51.00 | 51.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 47.52 | 47.52 | 47.52 |
| Other – UNION BANK | 2600-000 | N/A | 121.94 | 121.94 | 121.94 |
| Other – UNION BANK | 2600-000 | N/A | 263.41 | 263.41 | 263.41 |
| Other – UNION BANK | 2600-000 | N/A | 52.63 | 52.63 | 52.63 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – UNION BANK | 2600-000 | N/A | 49.03 | 49.03 | 49.03 |
| Other – UNION BANK | 2600-000 | N/A | 125.83 | 125.83 | 125.83 |
| Other – UNION BANK | 2600-000 | N/A | 254.52 | 254.52 | 254.52 |
| Other – UNION BANK | 2600-000 | N/A | 50.85 | 50.85 | 50.85 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 47.38 | 47.38 | 47.38 |
| Other – UNION BANK | 2600-000 | N/A | 121.58 | 121.58 | 121.58 |
| Other – UNION BANK | 2600-000 | N/A | 262.62 | 262.62 | 262.62 |
| Other – UNION BANK | 2600-000 | N/A | 52.47 | 52.47 | 52.47 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 48.89 | 48.89 | 48.89 |
| Other – UNION BANK | 2600-000 | N/A | 125.45 | 125.45 | 125.45 |
| Other – UNION BANK | 2600-000 | N/A | 262.24 | 262.24 | 262.24 |
| Other – UNION BANK | 2600-000 | N/A | 52.40 | 52.40 | 52.40 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 48.81 | 48.81 | 48.81 |
| Other – UNION BANK | 2600-000 | N/A | 125.27 | 125.27 | 125.27 |
| Other – UNION BANK | 2600-000 | N/A | 236.53 | 236.53 | 236.53 |
| Other – UNION BANK | 2600-000 | N/A | 47.26 | 47.26 | 47.26 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 44.03 | 44.03 | 44.03 |
| Other – UNION BANK | 2600-000 | N/A | 112.99 | 112.99 | 112.99 |
| Other – UNION BANK | 2600-000 | N/A | 261.46 | 261.46 | 261.46 |
| Other – UNION BANK | 2600-000 | N/A | 52.24 | 52.24 | 52.24 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 48.67 | 48.67 | 48.67 |
| Other – UNION BANK | 2600-000 | N/A | 124.90 | 124.90 | 124.90 |
| Other – UNION BANK | 2600-000 | N/A | 252.71 | 252.71 | 252.71 |
| Other – UNION BANK | 2600-000 | N/A | 50.49 | 50.49 | 50.49 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 47.04 | 47.04 | 47.04 |
| Other – UNION BANK | 2600-000 | N/A | 120.72 | 120.72 | 120.72 |
| Other – UNION BANK | 2600-000 | N/A | 260.72 | 260.72 | 260.72 |
| Other – UNION BANK | 2600-000 | N/A | 52.09 | 52.09 | 52.09 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 48.53 | 48.53 | 48.53 |
| Other – UNION BANK | 2600-000 | N/A | 124.55 | 124.55 | 124.55 |
| Other – UNION BANK | 2600-000 | N/A | 251.95 | 251.95 | 251.95 |
| Other – UNION BANK | 2600-000 | N/A | 50.34 | 50.34 | 50.34 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 46.90 | 46.90 | 46.90 |
| Other – UNION BANK | 2600-000 | N/A | 120.35 | 120.35 | 120.35 |
| Other – UNION BANK | 2600-000 | N/A | 259.97 | 259.97 | 259.97 |
| Other – UNION BANK | 2600-000 | N/A | 51.94 | 51.94 | 51.94 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 48.39 | 48.39 | 48.39 |
| Other – UNION BANK | 2600-000 | N/A | 124.19 | 124.19 | 124.19 |
| Other – UNION BANK | 2600-000 | N/A | 259.57 | 259.57 | 259.57 |
| Other – UNION BANK | 2600-000 | N/A | 51.86 | 51.86 | 51.86 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other – UNION BANK | 2600-000 | N/A | 48.32 | 48.32 | 48.32 |
| Other – UNION BANK | 2600-000 | N/A | 123.99 | 123.99 | 123.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 500.09 | 500.09 | 500.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 483.72 | 483.72 | 483.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 249.29 | 249.29 | 249.29 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,069,886.98 | $1,834,517.78 | $1,834,517.78 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | Franchise Tax Board | 5800-000 | N/A | 829.28 | 829.28 | 829.28 |
| 000006 | NYC DEPT OF FINANCE | 5800-000 | N/A | 6,443.80 | 6,443.80 | 6,443.80 |
| 000011A | JOHN R. COOPER | 5300-000 | N/A | 11,725.00 | 11,725.00 | 11,725.00 |
| MICROGY | Franchise Tax Board | 5800-000 | N/A | 1,612.01 | 1,612.01 | 1,612.01 |
| MICROGY | Franchise Tax Board | 5800-000 | N/A | 2,525.76 | 2,525.76 | 2,525.76 |
| NOTFILED | Richard E. Kessel | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Delaware Secretary of State Division of Corporations | 5200-000 | 20,718.00 | N/A | N/A | 0.00 |
| NOTFILED | Dennis Haines | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael E. Thomas | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $55,893.00 | $23,135.85 | $23,135.85 | $23,135.85 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KRAFT FOODS GLOBAL, INC. | 7100-000 | 84,150.00 | 8,062.11 | 8,062.11 | 0.00 |
| 30 | Franchise Tax Board | 7100-000 | N/A | 8,689.24 | 0.00 | 0.00 |
| 34 | Franchise Tax Board | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 000002 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | 8,000,000.00 | 9,258,506.50 | 0.00 | 0.00 |
| 000003 | RICHARDS, LAYTON & FINGER, P.A. | 7100-000 | N/A | 19,748.62 | 19,748.62 | 0.00 |
| 000004 | BUSINESS WIRE INC | 7100-000 | N/A | 485.00 | 485.00 | 0.00 |
| 000005 | FEDEX CUSTOMER INFORMATION SERV | 7100-000 | N/A | 1,728.77 | 1,728.77 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 000007 | GENERAL ELECTRIC CAPITAL CORP. | 7100-000 | N/A | 2,592.00 | 2,592.00 | 0.00 |
| 000009 | JBS USA, LLC F/K/A SWIFT & COMPANY | 7100-000 | N/A | 162,253.72 | 162,253.72 | 0.00 |
| 000010 | DRUMMOND WOODSUM & MACMAHON | 7100-000 | 1,392.00 | 1,311.22 | 1,311.22 | 0.00 |
| 000011B | JOHN R. COOPER | 7100-000 | 103,625.00 | 89,665.50 | 89,665.50 | 0.00 |
| 000012 | CRYSTAL ROCK BOTTLED WATER | 7100-000 | 146.00 | 324.12 | 324.12 | 0.00 |
| 000013 | THE CONFERENCE GROUP | 7100-000 | 1,202.00 | 2,441.05 | 2,441.05 | 0.00 |
| 000014 | ROUNDUP FUNDING, LLC | 7100-000 | N/A | 1,594.95 | 1,594.95 | 0.00 |
| 000015 | MJK TAX SERVICES | 7100-000 | 19,250.00 | 19,250.00 | 19,250.00 | 0.00 |
| 000016 | VENABLE LLP | 7100-000 | 3,562.00 | 4,742.52 | 4,742.52 | 0.00 |
| 000017 | CATURANO & COMPANY | 7100-000 | 32,449.00 | 32,449.32 | 32,449.32 | 0.00 |
| 000018 | W.B. MASON CO., INC. | 7100-000 | 94.00 | 132.35 | 132.35 | 0.00 |
| 000019 | ONE COMMUNICATIONS (CT) | 7100-000 | 3,739.00 | 3,739.51 | 3,739.51 | 0.00 |
| 000020 | DELL, INC. | 7100-000 | 2,880.00 | 2,896.50 | 2,896.50 | 0.00 |
| 000023 | AMERICAN STOCK TRANSFER & TRUST | 7100-000 | 6,000.00 | 13,429.92 | 13,429.92 | 0.00 |
| 000024 | UNITED ELECTRIC COOPERATIVE SVCS | 7100-000 | N/A | 93,989.38 | 93,989.38 | 0.00 |
| 000026 | R W BECK | 7100-000 | N/A | 14,382.94 | 14,382.94 | 0.00 |
| 000028 | EL PASO NATURAL GAS COMPANY | 7100-000 | N/A | 143,802.52 | 0.00 | 0.00 |
| 000029 | EL PASO NATURAL GAS COMPANY | 7100-000 | N/A | 143,802.52 | 0.00 | 0.00 |
| MICHOLD | Fastenal Company | 7100-000 | N/A | 245.00 | 245.00 | 0.00 |
| MICHOLD | Midwest Laboratories, Inc. | 7100-000 | N/A | 12,330.50 | 12,330.50 | 0.00 |
| MICROGY | Texas Commission of Environmental Quality | 7100-000 | N/A | 2,440.00 | 2,440.00 | 0.00 |
| MICROGY | BakerCorp | 7100-000 | N/A | 82,155.00 | 82,155.00 | 0.00 |
| 000021GU | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | N/A | 29,507,897.05 | 29,507,897.05 | 0.00 |
| 000027GU | EL PASO NATURAL GAS COMPANY | 7100-000 | N/A | 143,802.52 | 139,494.40 | 0.00 |
| NOTFILED | Lon Hatamiya | 7100-000 | 88,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Leonard Brecken | 7100-000 | 15,343.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael E. Thomas | 7100-000 | 211,231.00 | N/A | N/A | 0.00 |
| NOTFILED | Marathon Capital, LLC | 7100-000 | 70,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Nasdaq Stock Market, Inc. | 7100-000 | 27,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Morningstar 5133 Innovation Wat | 7100-000 | 589.00 | N/A | N/A | 0.00 |
| NOTFILED | Kamlesh Tejwani Environmental Power | 7100-000 | 78,598.00 | N/A | N/A | 0.00 |
| NOTFILED | Jackson Lewis, LLC One North Broadway | 7100-000 | 7,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Joe Cresci | 7100-000 | 154,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Dewey & LeBouef | 7100-000 | 10,066.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Cisco WebEx, LLC 16720 Collections Center Dr. | 7100-000 | 899.00 | N/A | N/A | 0.00 |
| NOTFILED | Dunn & Bradstreet | 7100-000 | 482.00 | N/A | N/A | 0.00 |
| NOTFILED | Focus Technology Solutions, Inc. | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | Flo Tech | 7100-000 | 899.00 | N/A | N/A | 0.00 |
| NOTFILED | Guida Slavich & Flores PC 750 N. St. Paul | 7100-000 | 9,575.00 | N/A | N/A | 0.00 |
| NOTFILED | Geller Group, LLC A Member of Focus Financial Partners | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | One Beacon Insurance Co. | 7100-000 | 13,467.00 | N/A | N/A | 0.00 |
| NOTFILED | PR Newswire | 7100-000 | 11,185.00 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Global Fin. Services | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | The Stella Group | 7100-000 | 8,500.00 | N/A | N/A | 0.00 |
| NOTFILED | The NASDAQ Stock Market LLC | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Toshiba Financial Services | 7100-000 | 971.00 | N/A | N/A | 0.00 |
| NOTFILED | Wagner Law Group P.C. Corp. | 7100-000 | 13,799.00 | N/A | N/A | 0.00 |
| NOTFILED | Two Step Software, Inc. | 7100-000 | 7,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Ziegler Capital Management, LLC | 7100-000 | 5,174.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Kessner | 7100-000 | 88,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Sage Software, Inc. (OR) | 7100-000 | 4,252.00 | N/A | N/A | 0.00 |
| NOTFILED | Shareholder.Com | 7100-000 | 7,410.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard E. Kesel Environmental Power | 7100-000 | 459,834.00 | N/A | N/A | 0.00 |
| NOTFILED | Progressive Computing, Inc. 909 Midland Ave. | 7100-000 | 5,080.00 | N/A | N/A | 0.00 |
| NOTFILED | Richards, Layton & Finger One Rodney Square | 7100-000 | 21,710.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Weisberg | 7100-000 | 87,225.00 | N/A | N/A | 0.00 |
| NOTFILED | Ricochet Public Relations, Inc. 55 Broadway | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | RR Donnelley Receivable, Inc. | 7100-000 | 43,021.00 | N/A | N/A | 0.00 |
| NOTFILED | Roger Ballentine Green Strategies, Inc. 816 | 7100-000 | 88,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CDW Direct LLC | 7100-000 | 681.00 | N/A | N/A | 0.00 |
| NOTFILED | Broadridge Investor Corn. | 7100-000 | 27,605.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard E. Kessel | 7100-000 | 459,834.00 | N/A | N/A | 0.00 |
| NOTFILED | Black River Commodity Clean Energy | 7100-000 | 1,067,343.00 | N/A | N/A | 0.00 |
| NOTFILED | August "Gus" Schumacher Jr. SJH & Company | 7100-000 | 88,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Brecken Capital Management | 7100-000 | 236,149.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael E. Thomas | 7100-000 | 211,231.00 | N/A | N/A | 0.00 |
| NOTFILED | Dennis Haines | 7100-000 | 204,671.00 | N/A | N/A | 0.00 |
| NOTFILED | Cablevision | 7100-000 | 140.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $12,099,323.00 | $39,778,890.35 | $30,219,781.45 | $0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** (900430)  Marianne T. O'Toole |
| **Case Name:** Environmental Power Corporation | **Filed (f) or Converted (c):** 07/29/10 (f) |
| | **§341(a) Meeting Date:** 09/02/10 |
| **Period Ending:** 09/03/19 | **Claims Bar Date:** 02/24/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Balance of Retainer Returned by Wilmer Cutler  (u) | 23,751.00 | 0.00 | | 23,751.00 | FA |
| 2 | Sale HMI Energy LLC to Homeland Renewable Energy | 0.00 | 0.00 | | 105,000.00 | FA |
| 3 | Beecher Carlson/Chubb Group/AFCO:  Fiduciary Ins<br>    Insurance Return Premium Check | Unknown | 0.00 | | 1,965.00 | FA |
| 4 | 2005 Ford F150<br>    Overage from Sale on Ford Truck | 12,020.00 | 12,020.00 | | 7,174.79 | FA |
| 5 | GMC Sierra  Surplus from April 14, 2011 Sale  (u) | 0.00 | 0.00 | | 3,613.00 | FA |
| 6 | AFCO:  General Liability<br>    Reimbursement of Insurance Premium | Unknown | 14,064.64 | | 14,064.64 | FA |
| 7 | Cash on Hand | 96.00 | 0.00 | | 0.00 | FA |
| 8 | Checking Account with Merrill Lynch | 38,471.00 | 38,471.00 | | 66,392.70 | FA |
| 9 | Acount with Merrill Lynch Ending (Healthcare) | 12,241.00 | 12,241.00 | | 8,573.00 | FA |
| 10 | Trust Account with Wells Fargo | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Trust Account with Wells Fargo | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Trust Account with Wells Fargo | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Deposit held by Landlord re: Tarrytown Office<br>    Kraft Foods, Inc. | 74,052.00 | 0.00 | | 0.00 | FA |
| 14 | Advocate Brokerage / Philadelphia Ins. Co.: Prem | Unknown | 0.00 | | 0.00 | FA |
| 15 | One Beacon Ins. Co.: Property Ins/Time Element | Unknown | 0.00 | | 0.00 | FA |
| 16 | Oxford Health Plan: Health Insurance<br>    See Asset #58 | Unknown | 0.00 | | 0.00 | FA |
| 17 | Met Life SBC: Dental Insurance | Unknown | 0.00 | | 0.00 | FA |
| 18 | Fort Dearborn: Term Life Insurance | Unknown | 0.00 | | 0.00 | FA |
| 19 | Microgy Grand Island, LLC | Unknown | 0.00 | | 0.00 | FA |
| 20 | Microgy, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 21 | Microgy Red Top, LLC | Unknown | 0.00 | | 0.00 | FA |
| 22 | Microgy Bovina, LLC | Unknown | 0.00 | | 0.00 | FA |
| 23 | Microgy Weld County, LLC | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** (900430) Marianne T. O'Toole |
| **Case Name:** Environmental Power Corporation | **Filed (f) or Converted (c):** 07/29/10 (f) |
| | **§341(a) Meeting Date:** 09/02/10 |
| **Period Ending:** 09/03/19 | **Claims Bar Date:** 02/24/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | Microgy Holdings, LLC | Unknown | 0.00 | | 0.00 | FA |
| 25 | EPC Corp. | Unknown | 0.00 | | 0.00 | FA |
| 26 | Coal Dynamics Corp | Unknown | 0.00 | | 0.00 | FA |
| 27 | Milesburg Energy, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 28 | Sunny Side Power Corp. | Unknown | 0.00 | | 0.00 | FA |
| 29 | Microgy Fin. Serv., Inc. | Unknown | 0.00 | | 0.00 | FA |
| 30 | Intercompany Accounts Receivable: Microgy, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 31 | Loan to Joe Cresci (Director, Former Officer) | 179,145.00 | 0.00 | | 0.00 | FA |
| 32 | Loan to Donald Livingston (Former Officer)<br>  See ECF Doc. No. 106.  See also, Default Judgment<br>entered in Adv. Proc. 17-08279 (ECF Doc 23).  WILL<br>FILE MOTION TO CLOSE WITHOUT ABANDONING<br>THIS ASSET WITH TFR. | 410,498.00 | 0.00 | | 0.00 | FA |
| 33 | Loan to Robert Weisberg (Director) | 48,575.00 | 0.00 | | 0.00 | FA |
| 34 | Intercompany Account Receivable: Microgy Holding | 0.00 | 0.00 | | 0.00 | FA |
| 35 | Intercompany Account Receivable: Microgy Grand | 0.00 | 0.00 | | 0.00 | FA |
| 36 | 2004 Ford F250<br>  Notice of Abandonment filed May 2, 2011 (ECF Doc<br>No. 95) | 9,425.00 | 0.00 | OA | 0.00 | FA |
| 37 | 2007 GMC Yukon | 19,850.00 | 0.00 | | 0.00 | FA |
| 38 | Book Cases (10) | Unknown | 0.00 | | 0.00 | FA |
| 39 | End Tables (3) | Unknown | 0.00 | | 0.00 | FA |
| 40 | Credenza (3) | Unknown | 0.00 | | 0.00 | FA |
| 41 | Desks (total parts 103) | Unknown | 0.00 | | 0.00 | FA |
| 42 | Dry Erase Boards (7) | Unknown | 0.00 | | 0.00 | FA |
| 43 | File Cabinets with desks (79) | Unknown | 0.00 | | 0.00 | FA |
| 44 | File Cabinets free standing (20) | Unknown | 0.00 | | 0.00 | FA |
| 45 | Glass (3) | Unknown | 0.00 | | 0.00 | FA |
| 46 | Magazine Rack (1) | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** (900430) Marianne T. O'Toole |
| **Case Name:** Environmental Power Corporation | **Filed (f) or Converted (c):** 07/29/10 (f) |
| | **§341(a) Meeting Date:** 09/02/10 |
| **Period Ending:** 09/03/19 | **Claims Bar Date:** 02/24/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 47 | Overhead Storage (43) | Unknown | 0.00 | | 0.00 | FA |
| 48 | Screens (2) | Unknown | 0.00 | | 0.00 | FA |
| 49 | Storage Cabinet (3) | Unknown | 0.00 | | 0.00 | FA |
| 50 | Tables: Conf & Board (2) | Unknown | 0.00 | | 0.00 | FA |
| 51 | Tables: round (7) | Unknown | 0.00 | | 0.00 | FA |
| 52 | Office Wardrobe Closet (2) | Unknown | 0.00 | | 0.00 | FA |
| 53 | Office Equipment & Furnishings | Unknown | 0.00 | | 0.00 | FA |
| 54 | Chairs (107) | Unknown | 0.00 | | 0.00 | FA |
| 55 | Sale of Rio Leche (u)<br>Net of Taxes | 0.00 | 0.00 | | 265,139.41 | FA |
| 56 | Balance at Debtor's ML Acct (Microgy) | 0.00 | 0.00 | | 86,408.00 | FA |
| 57 | Misc Tax Refund (u) | 0.00 | 0.00 | | 392.36 | FA |
| 58 | United Healthcare Premium Refund | 0.00 | 0.00 | | 13,569.98 | FA |
| 59 | Microgy ML Balance Transfer | 0.00 | 0.00 | | 36,140.79 | FA |
| 60 | Proceeds of Huckabay Facility | 0.00 | 0.00 | | 3,350,000.00 | FA |
| 61 | Balance in Receiver's Account (u) | 0.00 | 0.00 | | 3,737.30 | FA |
| 62 | LES Sale Deposit (u)<br>Returned on 11/23/10 to Stalking Horse Liquid<br>Environmental Solutions (LES) | 0.00 | 0.00 | | 500,000.00 | FA |
| 63 | Preference Action O'Toole v. Key Personnel (u)<br>Tempori | 0.00 | 41,030.45 | | 0.00 | FA |
| 64 | Preference Action O'Toole v. RSC Equipment (u) | 0.00 | 37,474.95 | | 12,500.00 | FA |
| 65 | Preference Action O'Toole v. Pierce Atwood LLC (u) | 0.00 | 20,000.00 | | 10,000.00 | FA |
| 66 | Preference Action O'Toole v. Thomas Petroleum (u)<br>LLC | 0.00 | 21,198.43 | | 3,514.85 | FA |
| 67 | Electric Cooperative Dividend from United (u)<br>Cooperat | 0.00 | 0.00 | | 213.45 | FA |
| 68 | Misc Receipts (u) | 0.00 | 0.00 | | 0.68 | FA |
| 69 | Assets Grand Island Nebraska Sale (u) | 0.00 | 10,000.00 | | 50,000.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** (900430) | Marianne T. O'Toole |
| **Case Name:** Environmental Power Corporation | **Filed (f) or Converted (c):** | 07/29/10 (f) |
| | **§341(a) Meeting Date:** | 09/02/10 |
| **Period Ending:** 09/03/19 | **Claims Bar Date:** | 02/24/11 |

| Ref. # | **1**<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | **2**<br>Petition/<br>Unscheduled<br>Values | **3**<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **4**<br>Property<br>Abandoned<br>OA=§554(a) | **5**<br>Sale/Funds<br>Received by<br>the Estate | **6**<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 70 | Post-Judgment Transfer to Donna M. Ryan  (u)<br>Included in Adv. Proc. 17-08279.  Default Judgment<br>entered  1/11/18 (ECF Doc 24).  WILL FILE MOTION<br>TO CLOSE WITHOUT ABANDONING THIS ASSET<br>WITH TFR. | 163,063.43 | 163,063.43 | | 0.00 | FA |
| 71 | Post-Judgment Transfer to Trust  (u)<br>included in Adv. Proc. 17-08279 | 229,635.28 | 229,635.28 | | 75,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 461.42 | FA |
| **72** | **Assets**   **Totals** (Excluding unknown values) | **$1,220,822.71** | **$599,199.18** | | **$4,637,612.37** | **$0.00** |

**Major Activities Affecting Case Closing:**

8/19/10-Order Authorizing Retention of Silverman Acampora LLP as Attorneys for the Trustee

8/19/10-Statement of Wells Fargo Bank, N.A. as Indenture Trustee, Pursuant to Federal Rules of Bankruptcy Procedure 2019 filed.

8/26/10-Order Directing Joint Administration of Chapter 7 Cases.  All further pleadings and other papers are filed in, and all further docket entries are made in Case No. 10-23524 (RDD) and the caption of the jointly administered cases shall read In re Environmental Power Coporation, et al.

9/1/10-Order Authorizing Retention of David Beltran as Computer Consultant for the Trustee

9/10/10-Notice of Presentment of of Order Granting Motion of the Chapter 7 Trustee and the State Court Receiver of Microgy Holdings LLC, MST Estates, LLC and MST Production, Ltd. Authorizing Receiver to Enter into an Insurance Premium Financing Agreement.  Presentment date:  9/17/10

9/23/10-Motion of the Chapter 7 Trustee and the State Court Receiver of Microgy Holdings, LLC, MST Estates, LLC and MST Production, Ltd. Authorizing the Receiver to Enter into Insurance Premium Financing Agreement.  Presentment date:  9/30/10

9/26/10-Motion Seeking Entry of a Bridge Order and Further Order Extending Trustee's Time to Assume or Reject Executory Contracts and Related Relief

10/14/10-Application to Employ David R. Maltz & Co. as Auctioneers/Brokers on behalf of the Trustee.

11/9/10-Order Authorizing Trustee to Retain Drummond Woodsum & MacMahon as Special Litigation Counsel to the Trustee

11/10/10-Order Authorizing and Approving Terms and Conditions of Trustee's Sale of Certain of the Debtors' Assets; Subject to Higher and Better Offers; and Shortening Notice of the Hearing and Fixing the Date for the Filing of Objections

11/24/10-Request for Notice of Possible Dividends.  Proof of Claims due by 2/24/11.

12/16/10-Order Extending the Trustee's Time to Assume or Reject the Debtors' Executory Contracts

1/20/11-Notice of Rejection of Executory Contracts; Notice and Schedule of Calculations of Cure Amounts Owed on Executory Contracts - Hearing date:  1/31/11; Order Scheduling Expedited Hearing on the Trustee's Motion for an Order (1) Authorizing and Approving the Terms and Conditions of Sale by the Trustee of Certain Debtors' Assets, Subject to Higher and Better Offers and Possible Auction; and (2) Shortening Notice of the Hearing and Fixing the Dates for Making Competing Offers and the Filing of Objections.

4/6/11-Notice of Hearing on Application for Allowance and Payment of Administrative Expenses filed by Encore Oilfield Services LLC.  Hearing date:  4/29/11.

4/12/11-Notice of Trustee's Motion for Entry of an Order Authorizing and Approving the Terms and Conditions of Sale by the Trustee of Debtors' Real Property Known as and Located at 1557 County Road, 339, Dublin, Texas Free and Clear of All Liens, Claims and Encumbrances.  Hearing Date:  5/3/11; Objection date:  4/29/11; Sale Date:  5/3/11.

4/21/11-Check Status of litigation

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** (900430) Marianne T. O'Toole |
| **Case Name:** Environmental Power Corporation | **Filed (f) or Converted (c):** 07/29/10 (f) |
| | **§341(a) Meeting Date:** 09/02/10 |
| **Period Ending:** 09/03/19 | **Claims Bar Date:** 02/24/11 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

4/29/11-Notice of Abandonment of five vehicles filed.

7/27/11 - Motion to Approve Compromise under Rule 9019 filed

9/6/11-Order approving Stipulation settling the Trustee's claims against Donald A. Livingston

11/28/11 - Application to Employ Litzler, Segner, Shaw & McKenney LLP as Accountants for the Trustee

12/2/11-Order granting application to Employ Litzler, Segner, Shaw & McKenney LLP as Accountants for the Trustee

12/8/11 - Applications for FRBP 2004 Examination/For Entry of Orders Directing Examinations of Wells Fargo Bank, N.A., Morgan Stanley Smith Barney, LLC and Merrill Lynch & Co., Inc. by an Authorized Officer with Knoweldge of Debtor's Business Transactions and the Production of Documents

12/12/11-Order Directing Examination of Merrill Lynch & Co., Inc. by an Authorized Officer with Knowledge of Debtor's Business Transations and the Production of Documents

12/13/11 - Order Directing Examination of Morgan Stanley Smith Barney LLC by an Authorized Officer with Knowledge of Debtor's Business Transactions and Production of Documents Pursuant to Rule 2004 of Federal Rules of Bankruptcy Procedure

12/13/11 - Order Directing Examination of Merrill Lynch & Co., Inc. by an Authorized Officer with Knowledge of Debtors' Business Transactions and Production of Documents, Pursuant to Rule 2004 of Federal Rules of Bankruptcy Procedure

12/29/11-Amended Order Approving Final Application for Compensation and Reimbursement of expenses of Jeffrey T. Piampiano, Esq. and the firm of Drummond Woodrum & McMahon as Special Counsel to the Chapter 7 Trustee

2/14/12-Agreed Order authorizing and allowing payment of administrative expense of Encore Oilfield Services LLC

5/4/12-Affidavit of service regarding Responses of Wells Fargo Bank to Order Directing Examination pursuant to Rule 2004 and Responses and Objections to Subpoena for Rule 2004 Examination

6/1/12-Affidavit of service regarding Supplemental Responses of Wells Fargo Bank to Order

Directing Examination pursuant to Rule 2004 and Supplemental Responses and Objections for Rule 2004 exam

7/27/12 - Preference actions filed against Pierce Atwood, RSC, Key Temporaries and Thomas Petroleum

12/21/12-9019 Motion Seeking Entry of an Order Approving Stipulation of Settlement between Trustee and Pierce Atwood LLP.  Presentment date:  1/14/13

2/14/13-9019 Motion Seeking Entry of an Order Approving Stipulation of Settlement Between Trutee and Thomas Petroleum, LLC.  Presentment date:  3/11/13

2/28/13-Notice of Hearing on Application of David R. Maltz & Co., Inc. for Award of Auctioneer's Commissions and Expenses for Sale of Debtors' 30% Interest in HMI Energy, LLC.  Hearing Date:  5/2/13; Notice of Trustee's Motion for Entry of an Order Authorizing and Approving Terms and Conditions of Trustee's Sale of Certain Assets of Debtors Located in Grand Island, Nebraska.  Hearing Date: 3/28/13; Trustee's Motion for Entry of an Order Approving Stipulation of Settlement Between Trustee and BC Ziegler for Distribution of Sale Proceeds.  Hearing Date:  3/28/13

4/16/13-Orders Approving Stipulation of Settlement between Trustee and Pierce Atwood LLP and between Trustee and Thomas Petroleum, LLC

4/19/13-Order Authorizing and Approving Terms and Conditions of the Trustee's Sale of Certain Assets of the Debtors located in Grand Island, Nebraska.  Order Approving Stipulation of Settlement between Trustee and BC Ziegler for Distribution of Sale Proceeds

6/17/13-Order signed 6/13/13 granting Application of David R. Maltz & Co., Inc. Auctioneers for Trustee, for Allowance of Compensation for Services Rendered

8/08/13-Trustee's Motion to Approve Settlement Agreement Between Trustee and RSC Equipment Rental, Inc.  Presentment date:  9/2/13

8/12/13-Notice of Dismissal of Adversary Proceeding O'Toole v. Key Personnel Temporaries

9/4/13-Order Approving Settlement Between Trustee and RSC Equipment Rental, Inc.

2/14/14-9019 Motion to Approve Settlement Agreement Between Trustee and Enterprise Texas Pipeline LLC.  Objections due 3/10/14 at 11:30 a.m.  Presentment date:  3/10/14

3/18/14-Order Under Bankruptcy Rule 9019(a) Approving Settlement Agreement Between Trustee and Enterprise Texas Pipeline, LLC

5/19/14-Trustee's Report of No Distribution filed in the following Related Cases:  In re Microgy Red Top, LLC, 10-23530; In re Mocrogy Bovina, LLC, 10-23531; In re

Exhibit 8

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-23524-RDD | Trustee: (900430) Marianne T. O'Toole |
| Case Name: Environmental Power Corporation | Filed (f) or Converted (c): 07/29/10 (f) |
| | §341(a) Meeting Date: 09/02/10 |
| Period Ending: 09/03/19 | Claims Bar Date: 02/24/11 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

Microgy Construction, LLC, 10-23532; In re Microgy O and M, LLC, 10-23533; In re Mst Gp, Llc, 10-23535; In re Mission Biogas, LLC, 10-23539; In re Hereford Biogas, LLC, 10-23540; In re Microgy Riverdale, LLC, 10-23541; and In re Microgy Hanford, LLC, 10-23542.

8/1/14-Trustee's Motion for an Order Directing Deconsolidation of Certain Jointly Administered Cases Pursuant to 1015(b) of the Federal Rules of Bankruptcy Procedure.  Presentment Date:  8/26/14

9/3/14-Order Directing Deconsolidation of Certain Jointly Administered Cases Pursuant to 1015(b) of the Federal Rules of Bankruptcy Procedure

10/15/14-Counsel to File Substantive Consolidation Motion.  Accountants to prepare estate tax returns.

11/17/14-Motion for an Order Approving Substantive Consolidation of Certain Estates Pursuant to 11 U.S.C. Section 105 and Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.  Presentment date:  12/9/14.  Objections due:  12/2/14.

12/18/14-Order Approving Substantive Consolidation of Certain Estates (Microgy Holdings, LLC, MST Estates, LLC and MST Production, Ltd.)

3/9/15-Estate Tax Returns mailed to taxing authorities

6/17/15-Conference call with Counsel

7/13/15-Withdrawal of Claim 1 filed on behalf of the County of Erath.

7/20/15-Withdrawal of Claim 8 by Ford Motor Credit Company, LLC

8/24/15-Review draft Stipulation regarding claim of BC Ziegler

9/8/15-Correspond with counsel regarding re:  Maine litigation and release of lien on property of Donald A. Livingston

10/1/15-Follow up with counsel regarding filing of Satisfaction of Judgment re: Donald A. Livingston

10/21/15-Conference call with counsel to review status and steps to close

10/30/15-Stipulation of Settlement and Order Resolving Proofs of Claim Filed by BC Zeigler

12/2/15-Correspond with counsel regarding case status

1/4/16-Quarterly case review

3/21/16-Confer with counsel re:  case status

3/31/16-Quarterly case review

6/15/16-Review status of case

6/28/16-Trustee's Report of No Distribution in related case Microgry Grand Island LLC

6/30/16-Quarterly case review

9/20/16-Claims analysis underway.  Discussion with counsel re:  settlement recovery

9/30/16-Quarterly case review

11/7/16-Application for Examination of Donald A. Livingston and the Production of Documents pursuant to Rule 2004.

11/9/16-Amended Application for Examination of Donald A. Livingston and the Production of Documents pursuant to Rule 2004

11/10/16-2004 Applications for the Examination of and Production of Documents by Thomas Moulton, Donna Ryan, Robert A. Woolmington and Perez C. Ehrich

11/18/16-Orders Directing 2004 Examination of and Production of Documents by Donald A. Livingston; Thomas Moulton; Donna Ryan; Robert A. Woolmington and Perez C. Ehrich

1/5/17-Quarterly case review

2/1/17-Amended Orders Directing 2004 Examination and Production of Documents by Donald A. Livingston; Thomas Moulton; Donna Ryan, Robert A. Woolmington and Perez C. Ehrich

3/31/17-Quarterly case review

4/7/17-2004 examination of Donald A. Livingston conducted

6/20/17-Confer with Trustee's counsel regarding complaint against Livingston, et al.

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 10-23524-RDD | | | Trustee: | (900430) | Marianne T. O'Toole |
|---|---|---|---|---|---|---|
| Case Name: | Environmental Power Corporation | | | Filed (f) or Converted (c): | 07/29/10 (f) | |
| | | | | §341(a) Meeting Date: | 09/02/10 | |
| Period Ending: 09/03/19 | | | | Claims Bar Date: | 02/24/11 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

7/5/17-Quarterly case review

8/23/17-Adv. Proceeding filed.  O'Toole v. Livingston, Adv. Proc. No. 17-08279.  Summons with Notice of Pretrial Conference set for 12/8/17.  Answer due 9/22/17

9/28/17-Quarterly case review

10/26/17-Requests for Clerk's Entry of Default of defendants Donald A. Livingston and Donna M. Ryan.

10/27/17-Clerk's Entry of Default against Donald A. Livingston and Donna M. Ryan

11/1/17-Motions for Default Judgments against Donald A. Livingston and Donna M. Ryan.  Presentment date:  11/22/17

12/7/17-Notice of Adjournment of Pre-Trial Conference in Adv. Proc. O'Toole v. Livingston, et al. to 1/22/18

12/13/17-Conference on Trustee's Default Motions scheduled for 12/15/17

1/3/18-Quarterly case review

1/11/18-Judgments ented against defendants Donald A. Livingston (Judgment Index Number WPBC 17-0006) and against Donna M. Ryan (Judgment Index Number WPBC 17-0005).

2/5/18-Schedule and Pre-Trial Order in Adv. Proc. 17-08279.  All discovery to be completed by 5/26/18.  Final Pre-Trial Conference to be held 6/14/18

3/6/18-Notice of Adjournment of Pre-Trial Conference in Adv. Proc. to 6/18/18

4/2/18-Quarterly case review

6/20/18-Motion to Approve Settlement Agreement between the Trustee and Manford W. Ehrich III 1993 Trust and Perez C. Ehrich and Robert E. Woolmington in Adv. Proc. O'Toole v. Livingston, et al.  Presentment date:  7/6/18

7/3/18-Quarterly case review

7/12/18-Stipulation and Order Approving Settlement between the Trustee and Manford W. Ehrich III 1993 Trust and Perez C. Ehrich and Robert E. Woolmington

10/3/18-Quarterly case review

10/15/18-Conference call with Trustee's counsel  to discuss claims and proceeding toward Final Report

A MOTION TO CLOSE THIS CASE WITHOUT ABANDONING THE JUDGMENTS AGAINST DONALD LIVINGSTON (Asset 32) AND DONNA M. RYAN  (Asset 70) WILL BE FILED SIMULTAENOUSLY WITH THE NOTICE OF THE FINAL REPORT.

| Initial Projected Date Of Final Report (TFR): | August 15, 2012 | Current Projected Date Of Final Report (TFR): | February 3, 2019  (Actual) |
|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** Marianne T. O'Toole (900430) |
| **Case Name:** Environmental Power Corporation | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******07-65 - EPC Account |
| **Taxpayer ID #:** **-***7939 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 09/03/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 08/23/10 | {8} | Merrill Lynch<br>360 Hamilton Avenue, 8th Floor<br>White Plains, NY 10601 | Funds from Debtor Accounts to Trustee Account DEPOSIT CHECK #929800341 | 1129-000 | 66,392.70 | | 66,392.70 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 3.18 | | 66,395.88 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.63 | | 66,397.51 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.69 | | 66,399.20 |
| 11/29/10 | {1} | Wilmer Cutler Pickering Hale And Dorr LLP<br>1875 Pennsylvania Avenue, NW<br>Washington, DC 20006 | Remaining retainer balance held by the law firm; Andrew Goldman Billing Attorney; last work March 2009 DEPOSIT CHECK #505022 | 1229-000 | 23,751.00 | | 90,150.20 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.64 | | 90,151.84 |
| 12/01/10 | | BeecherCarlson<br>Wachovia Bank, N.A.<br>171 17th Street<br>Atlanta, GA 30363 | Arch Insurance Policy: General Liability; Umbrella and Auto | 2420-000 | | 8,580.25 | 81,571.59 |
| 12/29/10 | | Beecher Carlson<br>Wachovia Bank, N.A.<br>171 17th Street<br>Atlanta, GA 30363 | Premium Payment Extension 10/10 through 1/4/11 Employment Practices Liability and Fiduciary Liability Emergency to Avoid Cancellation | 2420-000 | | 2,374.00 | 79,197.59 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.07 | | 79,199.66 |
| 01/31/11 | {57} | United States Treasury<br>IRS | Federal Tax Deposit for Unspecified Tax Period DEPOSIT CHECK #16411382 | 1224-000 | 392.36 | | 79,592.02 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.01 | | 79,594.03 |
| 02/11/11 | | Beecher Carlson<br>Wachovia Bank, N.A.<br>171 17th Street<br>Atlanta, GA 30363 | Payment Insurance Premiums Fiduciary Liability through 4/4/11 and Employment Practices | 2420-000 | | 2,323.00 | 77,271.03 |
| 02/15/11 | | Beecher Carlson/Master Trust<br>Wachovia Bank<br>171 17th Street<br>Atlanta, GA 30363 | Insurance Premium Umbrella, General Liability and Auto | 2420-000 | | 8,561.00 | 68,710.03 |
| 02/21/11 | {58} | UnitedHealthcare OHI Inc. Oxford<br>7120 Main St.<br>Trumbull, CT 06611 | Premium Refund for Post-petition coverage paid pre-petition DEPOSIT CHECK #17381004 | 1129-000 | 13,569.98 | | 82,280.01 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.77 | | 82,281.78 |
| 03/09/11 | {2} | Silverman Acampora LLP | Proceeds from sale of Debtor's Interest in HMI Energy LLC DEPOSIT CHECK #0435 | 1129-000 | 105,000.00 | | 187,281.78 |
| 03/09/11 | 001001 | Kraft Foods Global, Inc.<br>c/o John J. Verscaj, Esq. | Post-petition rent at 120 White Plains Road, Tarrytown pursuant to February 28, 2011 | 2410-000 | | 8,000.00 | 179,281.78 |

Subtotals : | $209,120.03 | $29,838.25 |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-23524-RDD |
| **Case Name:** | Environmental Power Corporation |
| **Taxpayer ID #:** | **-***7939 |
| **Period Ending:** | 09/03/19 |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******07-65 - EPC Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Three Lakes Drive<br>Northfield, IL 60093 | Order | | | | |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.92 | | 179,285.70 |
| 04/04/11 | | Beecher Carlson\Master Trust<br>Wells Fargo Bank<br>171 17th Street<br>Atlanta, GA 30363 | Arch Insurance Group Premium for Policy<br>extension through July 4, 2011 for Umbrella,<br>Business Auto and General Liability; Invoices<br>71162, 53, 64 | 2420-000 | | 8,561.24 | 170,724.46 |
| 04/18/11 | {3} | Beecher Carlson Insurance<br>2002 Summit Blvd<br>Atlanta, GA 30319 | Return Premium Check on Pollution Legal<br>Liability Policy No PLL G23880611 001<br>DEPOSIT CHECK #23939 | 1129-000 | 1,985.00 | | 172,709.46 |
| 04/18/11 | {3} | Beecher Carlson | 4/18/11 Deposit of 1965, incorrectly entered as<br>1985 on the deposit ticket | 1129-000 | -20.00 | | 172,689.46 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.23 | | 172,693.69 |
| 05/08/11 | {5} | Ally<br>PO Box 380902<br>Bloomington, MN 55438 | Surplus from sale of GMC Sierra by Ally<br>DEPOSIT CHECK #325399 | 1229-000 | 3,613.00 | | 176,306.69 |
| 05/08/11 | {4} | Ford Motor Credit Company<br>PO Box 689007<br>Franklin, TN 37068-9007 | Overage on Sale on Ford Truck following Lift<br>Stay Order DEPOSIT CHECK #36053559 | 1129-000 | 7,174.79 | | 183,481.48 |
| 05/10/11 | 001002 | David Beltran<br>David Beltran<br>29 Arney Town Horners Town<br>Cream Ridge, NJ 08514 | Pursuant to May 4, 2011 Order approving<br>Computer Consultants Compensation and<br>Expenses; Incorrectly included hold back<br>amount<br>Voided on 05/10/11 | 3731-004 | | 3,733.75 | 179,747.73 |
| 05/10/11 | 001002 | David Beltran<br>David Beltran<br>29 Arney Town Horners Town<br>Cream Ridge, NJ 08514 | Pursuant to May 4, 2011 Order approving<br>Computer Consultants Compensation and<br>Expenses; Incorrectly included hold back<br>amount<br>Voided: check issued on 05/10/11 | 3731-004 | | -3,733.75 | 183,481.48 |
| 05/10/11 | 001003 | DAVID BELTRAN<br>29 Arney Town Horners Town<br>Cream Ridge, NJ 08514 | Pursuant to May 4, 2011 Order approving<br>Computer Consultants Compensation and<br>Expenses | 3732-000 | | 179.98 | 183,301.50 |
| 05/10/11 | 001004 | DAVID BELTRAN<br>29 Arney Town Horners Town<br>Cream Ridge, NJ 08514 | Pursuant to May 4, 2011 Order approving<br>Computer Consultants Compensation and<br>Expenses | 3731-000 | | 3,360.38 | 179,941.12 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.53 | | 179,945.65 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.47 | | 179,947.12 |
| 07/25/11 | {6} | AFCO Credit Corporation<br>4501 College Boulevard | Premium Refunds from AFCO for General<br>Liability Insurance DEPOSIT CHECK | 1129-000 | 14,064.64 | | 194,011.76 |

Subtotals :    $26,831.58    $12,101.60

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-23524-RDD | |
| **Case Name:** | Environmental Power Corporation | |
| | | |
| **Taxpayer ID #:** | **-***7939 | |
| **Period Ending:** | 09/03/19 | |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******07-65 - EPC Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | Suite 320 Leawood, KS 66211-2328 | #0005016316 | | | | |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.54 | | 194,013.30 |
| 08/31/11 | Int | The Bank of New York Mellon | INTEREST REC'D FROM BANK | 1270-000 | 1.58 | | 194,014.88 |
| 09/01/11 | | Transfer to Acct #******3766 | Bank Funds Transfer | 9999-000 | | 194,014.88 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 235,954.73 | 235,954.73 | $0.00 |
| Less: Bank Transfers | 0.00 | 194,014.88 | |
| **Subtotal** | 235,954.73 | 41,939.85 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$235,954.73** | **$41,939.85** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 10-23524-RDD | | Trustee: | Marianne T. O'Toole (900430) |
| Case Name: | Environmental Power Corporation | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.******07-67 - Microgy |
| Taxpayer ID #: | **-***7939 | | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 09/03/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/23/10 | {59} | Merrill Lynch<br>360 Hamilton Avenue, 8th Floor<br>White Plains, NY 10601 | Fund from Debtor Account to Trustee Account<br>DEPOSIT CHECK #929800342 | 1129-000 | 36,140.79 | | 36,140.79 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2000% | 1270-000 | 1.38 | | 36,142.17 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 36,142.46 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 36,142.76 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 36,143.05 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 36,143.35 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 36,143.65 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 36,143.92 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 36,144.22 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 36,144.51 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 36,144.81 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 36,145.10 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 36,145.40 |
| 08/31/11 | Int | The Bank of New York Mellon | INTEREST REC'D FROM BANK | 1270-000 | 0.29 | | 36,145.69 |
| 09/01/11 | | Transfer to Acct #******3774 | Bank Funds Transfer | 9999-000 | | 36,145.69 | 0.00 |

| | | | ACCOUNT TOTALS | | 36,145.69 | 36,145.69 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 36,145.69 | |
| | | | Subtotal | | 36,145.69 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $36,145.69 | $0.00 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 10-23524-RDD

**Case Name:** Environmental Power Corporation

**Taxpayer ID #:** **-***7939

**Period Ending:** 09/03/19

**Trustee:** Marianne T. O'Toole (900430)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******07-68 - MMA  LES Auction Sale Dep

**Blanket Bond:** $58,367,734.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 10/27/10 | {62} | WIRE IN FROM SILVERMAN ACAMPORA LLP | Pursuant to Order dated October 25, 2010 LES Sale deposit {POST FROM PENDING} | 1280-000 | 500,000.00 | | 500,000.00 |
| 10/28/10 | | Milo H. Segner, Jr., as Receiver Bank Of America, N. N.a. | Per Court Order dated October 25, 2010 -- Day to day operations capital | 2420-000 | | 60,000.00 | 440,000.00 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.12 | | 440,002.12 |
| 10/31/10 | | MILO H. SEGNER, JR. RECEIVER Bank Of America, N.A. -- Dallas | Transfer to Receiver Pursuant to October 25, 2010 to Partial Pay Two Critical Vendors | 2420-000 | | 100,000.00 | 340,002.12 |
| 11/10/10 | | Milo Segner, Huckabay Receiver | Operating Expense Advance to receiver October 24, 2010 Order and Projected Budget through Closing | 2420-000 | | 35,000.00 | 305,002.12 |
| 11/10/10 | | Milo Segner, Huckabay Receiver | Operation Funds pursuant to Sale Order (Entered Twice in ERROR) {POST FROM PENDING} | 2420-000 | | 35,000.00 | 270,002.12 |
| 11/29/10 | | Milo Segner, Huckabay Receiver | Reversed Deposit Rev. 6 Operation Funds pursuant to Sale Order (initially entered in error) Reversed Deposit Rev. 6 {POST FROM PENDING} | 2420-000 | | -35,000.00 | 305,002.12 |
| 11/29/10 | | To Acct # ********0769 | Sale Closed and LES Deposit Returned - No longer need to segregate funds | 9999-000 | | 305,002.12 | 0.00 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.27 | | 7.27 |
| 12/01/10 | | To Acct # ********0769 | Bank posted interest after LES Auction Proceeds transferred to Market Elements Sale | 9999-000 | | 7.27 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 500,009.39 | 500,009.39 | $0.00 |
| Less: Bank Transfers | 0.00 | 305,009.39 | |
| **Subtotal** | 500,009.39 | 195,000.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$500,009.39** | **$195,000.00** | |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| Case Number: | 10-23524-RDD | | Trustee: | Marianne T. O'Toole (900430) |
| Case Name: | Environmental Power Corporation | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******07-69 - Microgy El Paso/ Huckabay |
| Taxpayer ID #: | **-***7939 | | Blanket Bond: | $58,367,734.00 (per case limit) |
| Period Ending: | 09/03/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/10 | {60} | Chase | EM Renewable I, LLC Successful Bidder Deposit DEPOSIT CHECK #9889107742 | 1110-000 | 250,000.00 | | 250,000.00 |
| 11/15/10 | {60} | Element Markets | Closing Balance of on Sale of Huckabay Ridge Facility Per Court Approval 10/25/10 {POST FROM PENDING} | 1110-000 | 3,100,000.00 | | 3,350,000.00 |
| 11/23/10 | | LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS LLC Comerica Bank (Dallas TX) | Return of $500,000 Deposit to Stalking Horse Bidder post Closing; Per Terms of Sale and Sale Approval Order | 8500-002 | | 500,000.00 | 2,850,000.00 |
| 11/29/10 | | From Acct # *******0768 | Sale Closed and LES Deposit Returned - No longer need to segregate funds | 9999-000 | 305,002.12 | | 3,155,002.12 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 98.33 | | 3,155,100.45 |
| 12/01/10 | | From Acct # *******0768 | Bank posted interest after LES Auction Proceeds transferred to Market Elements Sale | 9999-000 | 7.27 | | 3,155,107.72 |
| 12/01/10 | | McCreary, Veselka, Bragg & Allen PC IOLA BBVA Compass 5800 North Mopac Austin, TX 78731 | Erath County Tax Payoff Balance; Sale of Huckabay Ridge Facility | 2500-000 | | 91,003.67 | 3,064,104.05 |
| 12/01/10 | | Linebarger Goggan Blair & Sampson LLP IOLA CLIENT TRUST ACCOUNT J P Morgan Chase, N.A. Austin, TX 78701 | Payoff Balance Huckabay Ridge School Tax 2009 and 2010 | 2500-000 | | 220,041.55 | 2,844,062.50 |
| 12/12/10 | | To Acct # *******0766 | Transfer to Pay LES Break Up Fee and Reimbursement and State of Texas Perf Bond Premium | 9999-000 | | 123,728.61 | 2,720,333.89 |
| 12/20/10 | | To Acct # *******0766 | Carve Out Pursuant to Order entered December 20, 2010 and Purchaser's Tax Reserve | 9999-000 | | 801,436.99 | 1,918,896.90 |
| 12/22/10 | | From Acct # *******0766 | Elements Markets Portion of Payment of Property/School Taxes returned to Bondholders | 9999-000 | 17,615.00 | | 1,936,511.90 |
| 12/22/10 | | WELLS FARGO BANK, NATIONAL ASSOCIAT 625 Marquette Avenue Minneapolis, MN 55479 Attn: Michael G. Slade, | Pursuant to December 20, 2010 Order Net Proceeds of Huckabay Sale to Wells Fargo Bondholders | 4110-000 | | 1,936,511.90 | 0.00 |
| 12/23/10 | {61} | Milo Segner, Texas Receiver | Balance in Receiver's Account following entry of Order dated December 20, 2010 approving | 1229-000 | 3,737.30 | | 3,737.30 |

| | Subtotals : | $3,676,460.02 | $3,672,722.72 |
|---|---|---|---|

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM   V.14.56

Exhibit 9

## Form 2
Page: 7

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-23524-RDD | |
| **Case Name:** | Environmental Power Corporation | |
| **Taxpayer ID #:** | **-***7939 | |
| **Period Ending:** | 09/03/19 | |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******07-69 - Microgy El Paso/ Huckabay |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Cash Collateral Stipulation {POST FROM PENDING} | | | | |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 110.86 | | 3,848.16 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 3,848.17 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,848.19 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,848.21 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,848.24 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,848.27 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,848.30 |
| 06/17/11 | {55} | SA IOLA Acct | Proceeds El Paso/Dublin TX Sale Pursuant to May 26, 2011 Order {POST FROM PENDING} | 1210-000 | 265,139.41 | | 268,987.71 |
| 06/20/11 | | To Acct # ********0766 | Pursuant to May 26, 2011 Order Approving Sale of Dublin TX Property and payment of Professionals | 9999-000 | | 26,500.00 | 242,487.71 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.95 | | 242,488.66 |
| 06/30/11 | | McCreary, Veselka, Bragg & Allen PC IOLA BBVA Compass 5800 North Mopac Austin, TX 78731 | Payment of Erath County 2009 and 2010 Taxes for Rio Leche Sale | 2500-000 | | 32,577.57 | 209,911.09 |
| 07/26/11 | | WELLS FARGO BANK, NATIONAL ASSOCIAT 625 Marquette Avenue Minneapolis, MN 55479 Attn: Michael G. Slade, | Net proceeds Upon Sale of Rio Leche pursuant to Order dated May 26, 2011 | 4110-000 | | 206,061.84 | 3,849.25 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.44 | | 3,850.69 |
| 08/31/11 | Int | The Bank of New York Mellon | INTEREST REC'D FROM BANK | 1270-000 | 0.03 | | 3,850.72 |
| 09/01/11 | | Transfer to Acct #******3782 | Bank Funds Transfer | 9999-000 | | 3,850.72 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 3,941,712.85 | 3,941,712.85 | $0.00 |
| Less: Bank Transfers | 322,624.39 | 955,516.32 | |
| **Subtotal** | 3,619,088.46 | 2,986,196.53 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,619,088.46** | **$2,986,196.53** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-23524-RDD | |
| **Case Name:** | Environmental Power Corporation | |
| **Taxpayer ID #:** | **-***7939 | |
| **Period Ending:** | 09/03/19 | |

| | | |
|---|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | ****-*****07-66 - Checking Account | |
| **Blanket Bond:** | $58,367,734.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/10 | | From Acct # *******0769 | Transfer to Pay LES Break Up Fee and Reimbursement and State of Texas Perf Bond Premium | 9999-000 | 123,728.61 | | 123,728.61 |
| 12/12/10 | | Beecher Carlson Insurance Agency Wachovia Bank, NA 171 17th Street Atlanta, GA 30363 | Payment State of Texas Commission Perf Bond - Travelers Policy 104988281 | 2300-000 | | 4,355.00 | 119,373.61 |
| 12/12/10 | | Liquid Environmental Solutions of Texas ("LES") Comerica Bank Dallas, Tx | LES Breakup fee and expense reimbursement per December 8, 2010 Final Agreement | 2500-000 | | 119,373.61 | 0.00 |
| 12/20/10 | | From Acct # *******0769 | Carve Out Pursuant to Order entered December 20, 2010 and Purchaser's Tax Reserve | 9999-000 | 801,436.99 | | 801,436.99 |
| 12/20/10 | 101 | SILVERMANACAMPORA LLP Attn:  Ronald J. Friedman, Esq. 100 Jericho Quadrangle, Suite 300 Jericho, NY 11753 | Trustee's Counsel's Carve out pursuant to Order dated December 20, 2010. ECF Doc. 70 | 3210-000 | | 215,000.00 | 586,436.99 |
| 12/22/10 | | To Acct # *******0769 | Elements Markets Portion of Payment of Property/School Taxes returned to Bondholders | 9999-000 | | 17,615.00 | 568,821.99 |
| 12/22/10 | 102 | DAVID R. MALTZ & CO., INC. 155 Terminal Drive Plainview, NY 11803 | Broker Commission Pursuant to Order dated December 20, 2010 | 3510-000 | | 85,000.00 | 483,821.99 |
| 12/22/10 | 103 | QUILLING, SELANDER, CUMMISKEY & LOWNDS P.C. 2001 Bryan Street, Suite 1800 Dallas, TX 75201 | Receiver's Counsel's fees pursuant to the Order dated December 20, 2010 | 2990-000 | | 50,221.01 | 433,600.98 |
| 12/22/10 | 104 | MILO H. SEGNER, JR. Litzler, Segner, Shaw & McKenney, LLP 1412 Main Street, Suite 2400 Dallas, TX 75202 | Receivers fees and expenses pursuant to Order dated December 20, 2010 | 2990-000 | | 225,000.00 | 208,600.98 |
| 12/22/10 | 105 | R.W. BECK | Engineer and Consulting Services rendered to Receiver per December 20, 2010 | 2990-000 | | 43,936.99 | 164,663.99 |
| 01/03/11 | 106 | MARIANNE T. O'TOOLE, LLC 20 Valley Road Suite 1 Katonah, NY 10536 | Trustee's Compensation per Carve Out from Sale of Huckabay Ridge pursuant to Order dated December 20, 2010 | 2100-000 | | 122,500.00 | 42,163.99 |
| 03/01/11 | | EM Biogas, LLC | Refund of Tax Escrow less Elements pro-rated | 8500-002 | | 32,385.00 | 9,778.99 |
| | | | Subtotals : | | $925,165.60 | $915,386.61 | |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

**Case Number:** 10-23524-RDD

**Case Name:** Environmental Power Corporation

**Taxpayer ID #:** **-***7939

**Period Ending:** 09/03/19

**Trustee:** Marianne T. O'Toole (900430)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****07-66 - Checking Account

**Blanket Bond:** $58,367,734.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | JPMorgan Chase, NA | portion of 2010 property taxes (50 days) | | | | |
| 03/16/11 | 107 | Texas Workforce Commission<br>P.O. Box 149037<br>Austin, TX 78714-9037 | 3rd Quarter 2010; on Behalf of Microgy Holdings LLC in Receivership | 2690-000 | | 919.72 | 8,859.27 |
| 03/16/11 | 108 | Texas Workforce Commission<br>P.O. Box 149037<br>Austin, TX 78714-9037 | 4th Quarter 2010; on Behalf of Microgy Holdings LLC in Receivership | 2690-000 | | 295.28 | 8,563.99 |
| 06/20/11 | | From Acct # *******0769 | Pursuant to May 26, 2011 Order Approving Sale of Dublin TX Property and payment of Professionals | 9999-000 | 26,500.00 | | 35,063.99 |
| 06/20/11 | 109 | DAVID R. MALTZ & CO., INC.<br>155 Terminal Drive<br>Plainview, NY 11793 | Pursuant to May 26, 2011 Order of the Court and retention Order (fees and expenses related to sale Dublin TX) | 3510-000 | | 12,500.00 | 22,563.99 |
| 06/20/11 | 110 | MARIANNE T. O"TOOLE, LLC<br>22 Valley Road<br>Suite One<br>Katonah, NY 10536 | Pursuant to May 26, 2011 Order of the Court approving sale of property in Dublin TX | 2100-000 | | 7,500.00 | 15,063.99 |
| 07/12/11 | 111 | INTERNATIONAL SURETIES, LTD.<br>701POydras Street<br>SUITE 420<br>New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2011 FOR CASE #10-23524, Bond # 016030120 Ch 7 Blanket Bond SDNY Term 6/19 to 6/19/12 | 2300-000 | | 262.50 | 14,801.49 |
| 07/26/11 | 112 | SILVERMANACAMPORA LLP<br>Attn: Ronald J. Friedman, Esq.<br>100 Jericho Quadrangle, Suite 300<br>Jericho, NY 11753 | Pursuant to Order Dated May 26, 2011 and confirming e-mail from Howard Berman July 22, 2011 | 3210-000 | | 6,500.00 | 8,301.49 |
| 09/01/11 | | Transfer to Acct #*****3758 | Bank Funds Transfer | 9999-000 | | 8,301.49 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 951,665.60 | 951,665.60 | **$0.00** |
| Less: Bank Transfers | 951,665.60 | 25,916.49 | |
| **Subtotal** | **0.00** | **925,749.11** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$925,749.11** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-23524-RDD |
| **Case Name:** | Environmental Power Corporation |
| **Taxpayer ID #:** | **-***7939 |
| **Period Ending:** | 09/03/19 |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****07-70 - ML General Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/11 | {56} | Merrill Lynch Disbursement Account POBox 43247 Jacksonville, FL 32231 | Proceeds from Merril Lynch Disbursement Account DEPOSIT CHECK #6330815845 | 1129-000 | 86,408.00 | | 86,408.00 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.70 | | 86,409.70 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.13 | | 86,411.83 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.20 | | 86,414.03 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.71 | | 86,414.74 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.73 | | 86,415.47 |
| 08/31/11 | Int | The Bank of New York Mellon | INTEREST REC'D FROM BANK | 1270-000 | 0.71 | | 86,416.18 |
| 09/01/11 | | Transfer to Acct #******3790 | Bank Funds Transfer | 9999-000 | | 86,416.18 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 86,416.18 | 86,416.18 | $0.00 |
| Less: Bank Transfers | 0.00 | 86,416.18 | |
| **Subtotal** | **86,416.18** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$86,416.18** | **$0.00** | |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-23524-RDD | |
| **Case Name:** | Environmental Power Corporation | |
| **Taxpayer ID #:** | **-***7939 | |
| **Period Ending:** | 09/03/19 | |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****07-71 - ML Health Spending Acct |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/11 | {9} | Merrill Lynch<br>Disbursement Account<br>POBox 43247<br>Jacksonville, FL 32231 | EPC (Health Care Spending) Disbursement<br>DEPOSIT CHECK #6330815829 | 1129-000 | 8,573.00 | | 8,573.00 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 8,573.05 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,573.12 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,573.19 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,573.26 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 8,573.33 |
| 08/31/11 | Int | The Bank of New York Mellon | INTEREST REC'D FROM BANK | 1270-000 | 0.07 | | 8,573.40 |
| 09/01/11 | | Transfer to Acct #******3804 | Bank Funds Transfer | 9999-000 | | 8,573.40 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 8,573.40 | 8,573.40 | $0.00 |
| Less: Bank Transfers | 0.00 | 8,573.40 |
| **Subtotal** | **8,573.40** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$8,573.40** | **$0.00** |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

| Case Number: | 10-23524-RDD | Trustee: | Marianne T. O'Toole (900430) |
|---|---|---|---|
| Case Name: | Environmental Power Corporation | Bank Name: | Capital One |
| | | Account: | ******3758 - Checking Account |
| Taxpayer ID #: | **-***7939 | Blanket Bond: | $58,367,734.00   (per case limit) |
| Period Ending: | 09/03/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | | Transfer from Acct # *******0766 | Bank Funds Transfer | 9999-000 | 8,301.49 | | 8,301.49 |
| 12/29/11 | 1001 | DRUMMONDWOODSUM<br>Jeffrey T. Piampiano, Esq.<br>84 Marginal Way, Suite 600<br>Portland, ME 04101-2480 | Pursuant to Amended Order dated December<br>29, 2011 | 3210-000 | | 5,946.00 | 2,355.49 |
| 12/29/11 | 1002 | DRUMMONDWOODSUM<br>Jeffrey T. Piampiano, Esq.<br>84 Marginal Way, Suite 600<br>Portland, ME 04101-2480 | Pursuant to Amended Order dated December<br>29, 2011 | 3220-000 | | 358.95 | 1,996.54 |
| 07/05/12 | 1003 | INTERNATIONAL SURETIES, LTD.<br>701 Poydras Street<br>SUITE 420<br>New Orleans, LA 70139 | Bond Premium White Plains, NY Bond #<br>016030120 Term 06/19/12 to 06/19/13 | 2300-000 | | 119.31 | 1,877.23 |
| 11/19/12 | {68} | MICROGY<br>C/O Marianne T. O'TOole TTEE<br>20 Valley Road Ste 1<br>Katonah, NY 10536 | Misc. Receipt | 1290-000 | 0.48 | | 1,877.71 |
| 11/29/12 | {65} | PIERCE ATWOOD LLP | O'Toole v. Pierce Atwood LLP, 12-08275;<br>Settlement Sum per Stipulation dated<br>November 27, 2012 | 1241-000 | 10,000.00 | | 11,877.71 |
| 02/13/13 | {66} | THOMAS PETROLEUM, LTD.<br>P.O Box 1876<br>Victoria, TX 77902-1876 | O'Toole v. Thomas Petroleum, LLC, 12-08276.<br>Settlement Payment pursuant to Stipulation &<br>Order dated January 30, 2012 | 1241-000 | 3,514.85 | | 15,392.56 |
| 03/09/13 | {69} | S & C RESALE COMPANY<br>1770 Promontory Circle<br>Greeley, CO 80634 | Liquidation Debtor's assets located in Grand<br>Island. Nebraska to Swift Beef Company;<br>Terms & conditions of Sale | 1229-000 | 25,000.00 | | 40,392.56 |
| 05/09/13 | {69} | S & C RESALE COMPANY<br>1770 Promontory Circle<br>Greeley, CO 80634 | Pursuant to Stipulation & Order to to sell<br>Debtors interest in assets located at Grand<br>Island Facility; ECF 155 | 1229-000 | 25,000.00 | | 65,392.56 |
| 05/15/13 | | BC ZIEGLER CO. | Pursuant to Stipulation and Order to Sell<br>assets located at Grand Island Nebraska; Sale<br>Proceeds less Carve out | 4210-000 | | 40,000.00 | 25,392.56 |
| 05/24/13 | {68} | MERRILL LYNCH<br>Bank Of America Corporation | Misc. Refund Merrill Lynch Acct | 1290-000 | 0.20 | | 25,392.76 |
| 06/06/13 | | Transfer to Acct #******3108 | Bank Funds Transfer | 9999-000 | | 25,392.76 | 0.00 |

| | | | | Subtotals : | $71,817.02 | $71,817.02 | |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-23524-RDD |
| Case Name: | Environmental Power Corporation |
| Taxpayer ID #: | **-***7939 |
| Period Ending: | 09/03/19 |

| | |
|---|---|
| Trustee: | Marianne T. O'Toole (900430) |
| Bank Name: | Capital One |
| Account: | ******3758 - Checking Account |
| Blanket Bond: | $58,367,734.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 71,817.02 | 71,817.02 | $0.00 |
| | | | Less: Bank Transfers | | 8,301.49 | 25,392.76 | |
| | | | **Subtotal** | | 63,515.53 | 46,424.26 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$63,515.53** | **$46,424.26** | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 14

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** Marianne T. O'Toole (900430) |
| **Case Name:** Environmental Power Corporation | **Bank Name:** Capital One |
| | **Account:** ******3766 - EPC Account |
| **Taxpayer ID #:** **-***7939 | **Blanket Bond:** $58,367,734.00 (per case limit) |
| **Period Ending:** 09/03/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | | Transfer from Acct # *******0765 | Bank Funds Transfer | 9999-000 | 194,014.88 | | 194,014.88 |
| 09/29/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 8.50 | | 194,023.38 |
| 11/05/11 | {67} | UNITED COOPERATIVE<br>SERVICES<br>PO Box 290<br>Stephenville, TX 76401 | Electric Coop Dividend Check | 1229-000 | 213.45 | | 194,236.83 |
| 02/28/12 | 101 | ENCORE OILFIELD SERVICES<br>LLC<br>Thompson & Knight LLP<br>900 Third Ave., 20th Floor<br>New York, NY 10022-4278 | Pursuant to 2/14/12 Order Allowing<br>Administrative Claim | 2410-000 | | 12,500.00 | 181,736.83 |
| 06/06/13 | | Transfer to Acct #******3066 | Bank Funds Transfer | 9999-000 | | 181,736.83 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **194,236.83** | **194,236.83** | **$0.00** |
| Less: Bank Transfers | 194,014.88 | 181,736.83 |
| **Subtotal** | **221.95** | **12,500.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$221.95** | **$12,500.00** |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** Marianne T. O'Toole (900430) |
| **Case Name:** Environmental Power Corporation | **Bank Name:** Capital One |
| | **Account:** ******3774 - Microgy |
| **Taxpayer ID #:** **-***7939 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 09/03/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | | Transfer from Acct #********0767 | Bank Funds Transfer | 9999-000 | 36,145.69 | | 36,145.69 |
| 09/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 1.74 | | 36,147.43 |
| 10/31/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.46 | | 36,149.89 |
| 11/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.38 | | 36,152.27 |
| 12/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.46 | | 36,154.73 |
| 01/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.45 | | 36,157.18 |
| 02/29/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.29 | | 36,159.47 |
| 03/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.45 | | 36,161.92 |
| 04/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.37 | | 36,164.29 |
| 05/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.45 | | 36,166.74 |
| 06/29/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.37 | | 36,169.11 |
| 07/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.45 | | 36,171.56 |
| 08/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.45 | | 36,174.01 |
| 09/28/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.37 | | 36,176.38 |
| 10/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.45 | | 36,178.83 |
| 11/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.37 | | 36,181.20 |
| 12/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.45 | | 36,183.65 |
| 01/31/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.46 | | 36,186.11 |
| 02/28/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.22 | | 36,188.33 |
| 03/29/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.46 | | 36,190.79 |
| 04/30/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 2.38 | | 36,193.17 |
| 05/31/13 | Int | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 2.46 | | 36,195.63 |
| 05/31/13 | | CAPITAL ONE | bank fee | 2600-000 | | 0.69 | 36,194.94 |
| 06/03/13 | | Reverses Adjustment OUT on 05/31/13 | bank fee | 2600-000 | | -0.69 | 36,195.63 |
| 06/03/13 | Int | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 0.16 | | 36,195.79 |
| 06/06/13 | | Transfer to Acct #******3074 | Bank Funds Transfer | 9999-000 | | 36,195.79 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 36,195.79 | 36,195.79 | $0.00 |
| Less: Bank Transfers | 36,145.69 | 36,195.79 | |
| **Subtotal** | **50.10** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50.10** | **$0.00** | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** Marianne T. O'Toole (900430) |
| **Case Name:** Environmental Power Corporation | **Bank Name:** Capital One |
| | **Account:** ******3782 - Microgy El Paso/ Huckabay |
| **Taxpayer ID #:** **-***7939 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 09/03/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | | Transfer from Acct # *******0769 | Bank Funds Transfer | 9999-000 | 3,850.72 | | 3,850.72 |
| 09/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.19 | | 3,850.91 |
| 10/31/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,851.17 |
| 11/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.25 | | 3,851.42 |
| 12/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,851.68 |
| 01/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,851.94 |
| 02/29/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.24 | | 3,852.18 |
| 03/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,852.44 |
| 04/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.25 | | 3,852.69 |
| 05/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,852.95 |
| 06/29/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.25 | | 3,853.20 |
| 07/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,853.46 |
| 08/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,853.72 |
| 09/28/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.25 | | 3,853.97 |
| 10/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,854.23 |
| 11/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.25 | | 3,854.48 |
| 12/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,854.74 |
| 01/31/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,855.00 |
| 02/28/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.24 | | 3,855.24 |
| 03/29/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.26 | | 3,855.50 |
| 04/30/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.25 | | 3,855.75 |
| 05/31/13 | Int | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 0.26 | | 3,856.01 |
| 05/31/13 | | CAPITAL ONE | bank fee | 2600-000 | | 0.07 | 3,855.94 |
| 06/03/13 | | Reverses Adjustment OUT on 05/31/13 | bank fee | 2600-000 | | -0.07 | 3,856.01 |
| 06/03/13 | Int | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 0.02 | | 3,856.03 |
| 06/06/13 | | Transfer to Acct #******3082 | Bank Funds Transfer | 9999-000 | | 3,856.03 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **3,856.03** | **3,856.03** | **$0.00** |
| Less: Bank Transfers | 3,850.72 | 3,856.03 | |
| **Subtotal** | **5.31** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5.31** | **$0.00** | |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM   V.14.56

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 10-23524-RDD

**Case Name:** Environmental Power Corporation

**Taxpayer ID #:** **-***7939

**Period Ending:** 09/03/19

**Trustee:** Marianne T. O'Toole (900430)

**Bank Name:** Capital One

**Account:** ******3790 - ML General Account

**Blanket Bond:** $58,367,734.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | | Transfer from Acct #*******0770 | Bank Funds Transfer | 9999-000 | 86,416.18 | | 86,416.18 |
| 09/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 4.17 | | 86,420.35 |
| 10/31/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.87 | | 86,426.22 |
| 11/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.68 | | 86,431.90 |
| 12/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.87 | | 86,437.77 |
| 01/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.86 | | 86,443.63 |
| 02/29/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.48 | | 86,449.11 |
| 03/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.86 | | 86,454.97 |
| 04/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.67 | | 86,460.64 |
| 05/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.86 | | 86,466.50 |
| 06/29/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.67 | | 86,472.17 |
| 07/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.86 | | 86,478.03 |
| 08/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.86 | | 86,483.89 |
| 09/28/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.67 | | 86,489.56 |
| 10/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.86 | | 86,495.42 |
| 11/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.67 | | 86,501.09 |
| 12/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.86 | | 86,506.95 |
| 01/31/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.88 | | 86,512.83 |
| 02/28/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.31 | | 86,518.14 |
| 03/29/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.88 | | 86,524.02 |
| 04/30/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 5.69 | | 86,529.71 |
| 05/31/13 | Int | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 5.88 | | 86,535.59 |
| 05/31/13 | | CAPITAL ONE | bank fee | 2600-000 | | 1.65 | 86,533.94 |
| 06/03/13 | | Reverses Adjustment OUT on 05/31/13 | bank fee | 2600-000 | | -1.65 | 86,535.59 |
| 06/03/13 | Int | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 0.38 | | 86,535.97 |
| 06/06/13 | | Transfer to Acct #******3116 | Bank Funds Transfer | 9999-000 | | 86,535.97 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 86,535.97 | 86,535.97 | **$0.00** |
| Less: Bank Transfers | 86,416.18 | 86,535.97 | |
| **Subtotal** | **119.79** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$119.79** | **$0.00** | |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-23524-RDD | |
| **Case Name:** Environmental Power Corporation | |
| **Taxpayer ID #:** **-***7939 | |
| **Period Ending:** 09/03/19 | |

| | |
|---|---|
| **Trustee:** Marianne T. O'Toole (900430) | |
| **Bank Name:** Capital One | |
| **Account:** ******3804 - ML Health Spending Acct | |
| **Blanket Bond:** $58,367,734.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | | Transfer from Acct ********0771 | Bank Funds Transfer | 9999-000 | 8,573.40 | | 8,573.40 |
| 09/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.41 | | 8,573.81 |
| 10/31/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,574.39 |
| 11/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.56 | | 8,574.95 |
| 12/30/11 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,575.53 |
| 01/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,576.11 |
| 02/29/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.54 | | 8,576.65 |
| 03/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,577.23 |
| 04/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.56 | | 8,577.79 |
| 05/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,578.37 |
| 06/29/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.56 | | 8,578.93 |
| 07/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,579.51 |
| 08/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,580.09 |
| 09/28/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.56 | | 8,580.65 |
| 10/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,581.23 |
| 11/30/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.56 | | 8,581.79 |
| 12/31/12 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,582.37 |
| 01/31/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,582.95 |
| 02/28/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.53 | | 8,583.48 |
| 03/29/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.58 | | 8,584.06 |
| 04/30/13 | Int | Capital One | Interest Rate 0.080 | 1270-000 | 0.56 | | 8,584.62 |
| 05/31/13 | Int | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 0.58 | | 8,585.20 |
| 05/31/13 | | CAPITAL ONE | bank fee | 2600-000 | | 0.16 | 8,585.04 |
| 06/03/13 | | Reverses Adjustment OUT on 05/31/13 | bank fee | 2600-000 | | -0.16 | 8,585.20 |
| 06/03/13 | Int | Capital One | INTEREST REC'D FROM BANK | 1270-000 | 0.04 | | 8,585.24 |
| 06/06/13 | | Transfer to Acct #******3090 | Bank Funds Transfer | 9999-000 | | 8,585.24 | 0.00 |

|  | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 8,585.24 | 8,585.24 | **$0.00** |
| Less: Bank Transfers | 8,573.40 | 8,585.24 | |
| **Subtotal** | **11.84** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11.84** | **$0.00** | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 10-23524-RDD
**Case Name:** Environmental Power Corporation

**Taxpayer ID #:** **-***7939
**Period Ending:** 09/03/19

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** UNION BANK
**Account:** ******3066 - EPC Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | | Transfer from Acct #******3766 | Bank Funds Transfer | 9999-000 | 181,736.83 | | 181,736.83 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 217.83 | 181,519.00 |
| 08/05/13 | 100001 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street SUITE 420 New Orleans, LA 70139 | Invoice 016030120 SDNY June 19, 2013 --June 19, 2014 Blanket Bond | 2300-000 | | 363.76 | 181,155.24 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 270.04 | 180,885.20 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 269.38 | 180,615.82 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 260.10 | 180,355.72 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 268.36 | 180,087.36 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 259.34 | 179,828.02 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 267.59 | 179,560.43 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 267.21 | 179,293.22 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 241.00 | 179,052.22 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 266.40 | 178,785.82 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 257.46 | 178,528.36 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 265.67 | 178,262.69 |
| 07/03/14 | 100002 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street SUITE 420 New Orleans, LA 70139 | Annual Bond Premium 6/19/14-6/19/15 Bond # 016030120 | 2300-000 | | 213.37 | 178,049.32 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 256.71 | 177,792.61 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 264.68 | 177,527.93 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 264.16 | 177,263.77 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 255.27 | 177,008.50 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 263.41 | 176,745.09 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 254.52 | 176,490.57 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 262.62 | 176,227.95 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 262.24 | 175,965.71 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 236.53 | 175,729.18 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 261.46 | 175,467.72 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 252.71 | 175,215.01 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 260.72 | 174,954.29 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 251.95 | 174,702.34 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 259.97 | 174,442.37 |
| 09/16/15 | 100003 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street | Chapter 7 Blanket Bond SDNY WP Term 6/19/15 to 6/19/16; Bond No. 016030120 | 2300-000 | | 144.53 | 174,297.84 |

Subtotals : $181,736.83  $7,438.99

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

## Form 2

Page: 20

### Cash Receipts And Disbursements Record

**Case Number:** 10-23524-RDD

**Case Name:** Environmental Power Corporation

**Taxpayer ID #:** **-***7939

**Period Ending:** 09/03/19

**Trustee:** Marianne T. O'Toole (900430)

**Bank Name:** UNION BANK

**Account:** ******3066 - EPC Account

**Blanket Bond:** $58,367,734.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUITE 420 New Orleans, LA 70139 | | | | | |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 259.57 | 174,038.27 |
| 01/09/16 | 100004 | BC ZIEGLER attn: James Kapp 227 West Monroe Street Chicago, IL 60600-6509 | Pursuant to Stipulation & Order dated October 30, 2015 (ECF Doc. No. 194) | 4210-000 | | 10,000.00 | 164,038.27 |
| 09/21/16 | | Transfer from Acct #******3074 | Bank Funds Transfer | 9999-000 | 34,802.84 | | 198,841.11 |
| 09/21/16 | | Transfer from Acct #******3082 | Bank Funds Transfer | 9999-000 | 3,451.03 | | 202,292.14 |
| 09/21/16 | | Transfer from Acct #******3090 | Bank Funds Transfer | 9999-000 | 8,180.24 | | 210,472.38 |
| 09/21/16 | | Transfer from Acct #******3108 | Bank Funds Transfer | 9999-000 | 32,423.27 | | 242,895.65 |
| 09/21/16 | | Transfer from Acct #******3116 | Bank Funds Transfer | 9999-000 | 83,205.72 | | 326,101.37 |
| 06/22/17 | 100005 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street SUITE 420 New Orleans, LA 70139 | Bond Premium #016030120 Term: 06/19/17 to 06/19/18 | 2300-000 | | 145.49 | 325,955.88 |
| 06/25/18 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 325,955.88 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 343,799.93 | 343,799.93 | $0.00 |
| Less: Bank Transfers | 343,799.93 | 325,955.88 | |
| **Subtotal** | 0.00 | 17,844.05 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$17,844.05** | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-23524-RDD | |
| **Case Name:** | Environmental Power Corporation | |
| **Taxpayer ID #:** | **-***7939 | |
| **Period Ending:** | 09/03/19 | |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******3074 - Microgy |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | | Transfer from Acct #******3774 | Bank Funds Transfer | 9999-000 | 36,195.79 | | 36,195.79 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 43.39 | 36,152.40 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 53.78 | 36,098.62 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 53.72 | 36,044.90 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.91 | 35,992.99 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 53.56 | 35,939.43 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.75 | 35,887.68 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 53.40 | 35,834.28 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 53.33 | 35,780.95 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.10 | 35,732.85 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 53.17 | 35,679.68 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.38 | 35,628.30 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 53.02 | 35,575.28 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.23 | 35,524.05 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 52.86 | 35,471.19 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 52.78 | 35,418.41 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.00 | 35,367.41 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 52.63 | 35,314.78 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 50.85 | 35,263.93 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 52.47 | 35,211.46 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 52.40 | 35,159.06 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 47.26 | 35,111.80 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 52.24 | 35,059.56 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 50.49 | 35,009.07 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 52.09 | 34,956.98 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 50.34 | 34,906.64 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.94 | 34,854.70 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.86 | 34,802.84 |
| 09/21/16 | | Transfer to Acct #******3066 | Bank Funds Transfer | 9999-000 | | 34,802.84 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 36,195.79 | 36,195.79 | $0.00 |
| Less: Bank Transfers | 36,195.79 | 34,802.84 | |
| **Subtotal** | 0.00 | 1,392.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,392.95** | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-23524-RDD | **Trustee:** Marianne T. O'Toole (900430) |
| **Case Name:** Environmental Power Corporation | **Bank Name:** UNION BANK |
| | **Account:** ******3082 - Microgy El Paso/Huckabay |
| **Taxpayer ID #:** **-***7939 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 09/03/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | | Transfer from Acct #******3782 | Bank Funds Transfer | 9999-000 | 3,856.03 | | 3,856.03 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,841.03 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,826.03 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,811.03 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,796.03 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,781.03 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,766.03 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,751.03 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,736.03 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,721.03 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,706.03 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,691.03 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,676.03 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,661.03 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,646.03 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,631.03 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,616.03 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,601.03 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,586.03 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,571.03 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,556.03 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,541.03 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,526.03 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,511.03 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,496.03 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,481.03 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,466.03 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,451.03 |
| 09/21/16 | | Transfer to Acct #******3066 | Bank Funds Transfer | 9999-000 | | 3,451.03 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,856.03 | 3,856.03 | $0.00 |
| Less: Bank Transfers | 3,856.03 | 3,451.03 | |
| **Subtotal** | 0.00 | 405.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $405.00 | |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 10-23524-RDD

**Case Name:** Environmental Power Corporation

**Taxpayer ID #:** **-***7939

**Period Ending:** 09/03/19

**Trustee:** Marianne T. O'Toole (900430)

**Bank Name:** UNION BANK

**Account:** ******3090 - ML Health Spending Acct

**Blanket Bond:** $58,367,734.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/13 | | Transfer from Acct #******3804 | Bank Funds Transfer | 9999-000 | 8,585.24 | | 8,585.24 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,570.24 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,555.24 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,540.24 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,525.24 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,510.24 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,495.24 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,480.24 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,465.24 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,450.24 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,435.24 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,420.24 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,405.24 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,390.24 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,375.24 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,360.24 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,345.24 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,330.24 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,315.24 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,300.24 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,285.24 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,270.24 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,255.24 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,240.24 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,225.24 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,210.24 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,195.24 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 8,180.24 |
| 09/21/16 | | Transfer to Acct #******3066 | Bank Funds Transfer | 9999-000 | | 8,180.24 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 8,585.24 | 8,585.24 | $0.00 |
| Less: Bank Transfers | 8,585.24 | 8,180.24 | |
| **Subtotal** | 0.00 | 405.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $405.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| Case Number: | 10-23524-RDD | Trustee: | Marianne T. O'Toole (900430) |
|---|---|---|---|
| Case Name: | Environmental Power Corporation | Bank Name: | UNION BANK |
| | | Account: | ******3108 - Checking Account |
| Taxpayer ID #: | **-***7939 | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 09/03/19 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 06/06/13 | | Transfer from Acct #******3758 | Bank Funds Transfer | 9999-000 | 25,392.76 | | 25,392.76 |
| 06/20/13 | 10001 | DAVID R. MALTZ & CO., INC.<br>39 Windsor Place<br>Central Islip, NY 11722 | Pursuant to Order filed 06/17/13 Approving Auctioneer's Fees; see ECF Doc. No. 158 (sale of 30% interest in HMI) | 3610-000 | | 4,200.00 | 21,192.76 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 29.03 | 21,163.73 |
| 07/26/13 | {64} | FULLERTON & KNOWLES, P.C.<br>IOLTA ACCOUNT<br>T/A Fullerton & Knowles<br>12642 Chapel Road<br>Clifton, VA 20124 | Preference OToole v. RSC Settlement | 1241-000 | 12,500.00 | | 33,663.73 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 33.29 | 33,630.44 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 50.02 | 33,580.42 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.36 | 33,532.06 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 49.89 | 33,482.17 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.22 | 33,433.95 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 49.75 | 33,384.20 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 49.68 | 33,334.52 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 44.81 | 33,289.71 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 49.53 | 33,240.18 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 47.87 | 33,192.31 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 49.39 | 33,142.92 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 47.73 | 33,095.19 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 49.24 | 33,045.95 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 49.17 | 32,996.78 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 47.52 | 32,949.26 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 49.03 | 32,900.23 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 47.38 | 32,852.85 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.89 | 32,803.96 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.81 | 32,755.15 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 44.03 | 32,711.12 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.67 | 32,662.45 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 47.04 | 32,615.41 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.53 | 32,566.88 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 46.90 | 32,519.98 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.39 | 32,471.59 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.32 | 32,423.27 |
| 09/21/16 | | Transfer to Acct #******3066 | Bank Funds Transfer | 9999-000 | | 32,423.27 | 0.00 |

Subtotals :              $37,892.76        $37,892.76

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 25

| | | |
|---|---|---|
| **Case Number:** | 10-23524-RDD | |
| **Case Name:** | Environmental Power Corporation | |
| **Taxpayer ID #:** | **-***7939 | |
| **Period Ending:** | 09/03/19 | |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******3108 - Checking Account |
| **Blanket Bond:** | $58,367,734.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 37,892.76 | 37,892.76 | $0.00 |
| | | | Less: Bank Transfers | | 25,392.76 | 32,423.27 | |
| | | | Subtotal | | 12,500.00 | 5,469.49 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $12,500.00 | $5,469.49 | |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 26

| Case Number: | 10-23524-RDD | | Trustee: | Marianne T. O'Toole (900430) |
|---|---|---|---|---|
| Case Name: | Environmental Power Corporation | | Bank Name: | UNION BANK |
| | | | Account: | ******3116 - ML General Account |
| Taxpayer ID #: | **-***7939 | | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 09/03/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/13 | | Transfer from Acct #******3790 | Bank Funds Transfer | 9999-000 | 86,535.97 | | 86,535.97 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 103.72 | 86,432.25 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 128.58 | 86,303.67 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 128.43 | 86,175.24 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 124.10 | 86,051.14 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 128.04 | 85,923.10 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 123.73 | 85,799.37 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 127.67 | 85,671.70 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 127.49 | 85,544.21 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 114.99 | 85,429.22 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 127.11 | 85,302.11 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 122.84 | 85,179.27 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 126.75 | 85,052.52 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 122.48 | 84,930.04 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 126.37 | 84,803.67 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 126.19 | 84,677.48 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 121.94 | 84,555.54 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 125.83 | 84,429.71 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 121.58 | 84,308.13 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 125.45 | 84,182.68 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 125.27 | 84,057.41 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 112.99 | 83,944.42 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 124.90 | 83,819.52 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 120.72 | 83,698.80 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 124.55 | 83,574.25 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 120.35 | 83,453.90 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 124.19 | 83,329.71 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 123.99 | 83,205.72 |
| 09/21/16 | | Transfer to Acct #******3066 | Bank Funds Transfer | 9999-000 | | 83,205.72 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 86,535.97 | 86,535.97 | $0.00 |
| | | | Less: Bank Transfers | | 86,535.97 | 83,205.72 | |
| | | | **Subtotal** | | **0.00** | **3,330.25** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$3,330.25** | |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM    V.14.56

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-23524-RDD | |
| **Case Name:** | Environmental Power Corporation | |
| **Taxpayer ID #:** | **-***7939 | |
| **Period Ending:** | 09/03/19 | |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | UNION BANK |
| **Account:** | ******5723 - Trust Settlement Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/18 | {71} | MEYER SUOZZI ENGLISH & KLEIN P.C.<br>Attorney Trust Account NO. 1<br>990 Stewart Avenue,Suite 300,PO Box 9194<br>Garden City, NY 11530 | Settlement Sum from Trust | 1249-000 | 75,000.00 | | 75,000.00 |
| 06/25/18 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 75,000.00 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 75,000.00 | 75,000.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 75,000.00 | |
| **Subtotal** | 75,000.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$75,000.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 10-23524-RDD
**Case Name:** Environmental Power Corporation

**Taxpayer ID #:** **-***7939
**Period Ending:** 09/03/19

**Trustee:** Marianne T. O'Toole (900430)
**Bank Name:** RABOBANK
**Account:** ******6166 - EPC Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/25/18 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 325,955.88 | | 325,955.88 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 500.09 | 325,455.79 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.72 | 324,972.07 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.29 | 324,722.78 |
| 12/16/18 | | From Account #******5666 | Post settlement approval consolidate estate accounts for final distributions | 9999-000 | 74,895.57 | | 399,618.35 |
| 05/10/19 | 101 | WELLS FARGO BANK, NA Wells Fargo Corporate Trust Services 600 S 4th Street/MAC: N9300-060 Minneapolis, MN 55415 | Supp. Dividend paid 100.00% on $2,197,573.74; Claim# 000021S; Filed: $1,936,511.90; Reference: | 4110-000 | | 55,000.00 | 344,618.35 |
| 05/10/19 | 102 | CLERK OF THE COURT U.S. BANKRUPTCY COURT 300 QUARROPAS STREET White Plains, NY 10601 | Dividend paid 100.00% on $1,522.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 1,522.00 | 343,096.35 |
| 05/10/19 | 103 | SILVERMAN ACAMPORA, LLP 100 Jericho Quadrangle, Suite 300 Jericho, NY 11753 | Dividend paid 100.00% on $443,061.30, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 221,561.30 | 121,535.05 |
| 05/10/19 | 104 | SILVERMAN ACAMPORA, LLP 100 Jericho Quadrangle, Suite 300 Jericho, NY 11753 | Dividend paid 100.00% on $3,688.09, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 3,688.09 | 117,846.96 |
| 05/10/19 | 105 | LITZLER, SEGNER, SHAW & MCKENNEY, L 1412 Main Street, 24th Floor Dallas, TX 75202 | Dividend paid 100.00% on $59,939.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 59,939.50 | 57,907.46 |
| 05/10/19 | 106 | LITZLER, SEGNER, SHAW & MCKENNEY 1412 Main Street, 24th Floor Dallas, TX 75202 | Dividend paid 100.00% on $527.30, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 527.30 | 57,380.16 |
| 05/10/19 | 107 | Sentinel Benefits & Financial Group Attn: Verene Joseph, Plan Consultant 1400 Old Country Road Westbuty, NY 11590 | Dividend paid 100.00% on $1,500.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 1,500.00 | 55,880.16 |
| 05/10/19 | 108 | Marianne T. O'Toole, LLC 22 Valley Road Katonah, NY 10536 | Dividend paid 100.00% on $145,000.00, Trustee Compensation;  Reference: | 2100-000 | | 15,000.00 | 40,880.16 |
| 05/10/19 | 109 | Marianne T. O'Toole, LLC | Dividend paid 100.00% on $636.19, Trustee | 2200-000 | | 636.19 | 40,243.97 |

Subtotals :        $400,851.45        $360,607.48

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 29

| Case Number: | 10-23524-RDD | | Trustee: | Marianne T. O'Toole (900430) |
| Case Name: | Environmental Power Corporation | | Bank Name: | RABOBANK |
| | | | Account: | ******6166 - EPC Account |
| Taxpayer ID #: | **-***7939 | | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 09/03/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 22 Valley Road<br>Katonah, NY 10536 | Expenses;  Reference: | | | | |
| 05/10/19 | 110 | Franchise Tax Board<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Dividend paid 100.00% on $6,400.00, Other<br>State or Local Taxes (post-petition, incl.<br>post-petition real est. taxes);  Reference: | 2820-000 | | 6,400.00 | 33,843.97 |
| 05/10/19 | 111 | Franchise Tax Board<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Dividend paid 100.00% on $6,400.00, Other<br>State or Local Taxes (post-petition, incl.<br>post-petition real est. taxes);  Reference: | 2820-000 | | 6,400.00 | 27,443.97 |
| 05/10/19 | 112 | EL PASO NATURAL GAS<br>COMPANY<br>Kinder Morgan<br>1001 Louisiana, Suite 1540B<br>Houston, TX 77002 | Dividend paid 100.00% on $4,308.12, Other<br>Chapter 7 Administrative Expenses;<br>Reference: | 2990-000 | | 4,308.12 | 23,135.85 |
| 05/10/19 | 113 | JOHN R. COOPER<br>FINANCE & ENERGY ADVISORY<br>SERVICES<br>1312 ROCKLAND TERRACE<br>Mclean, VA 22101 | Supp. Dividend paid 100.00% on $11,725.00;<br>Claim# 000011A; Filed: $11,725.00;<br>Reference: | 5300-000 | | 11,725.00 | 11,410.85 |
| 05/10/19 | 114 | Franchise Tax Board<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Supp. Dividend paid 100.00% on $829.28;<br>Claim# 33; Filed: $829.28; Reference: | 5800-000 | | 829.28 | 10,581.57 |
| 05/10/19 | 115 | NYC DEPT OF FINANCE<br>Tape Division<br>345 Adams Street. 5th Floor<br>Brooklyn, NY 11201 | Supp. Dividend paid 100.00% on $6,443.80;<br>Claim# 000006; Filed: $6,443.80; Reference: | 5800-000 | | 6,443.80 | 4,137.77 |
| 05/10/19 | 116 | Franchise Tax Board<br>Bankruptcy Section MS A3401<br>PO Box 2952<br>Sacremento, CA 95812-2952 | Supp. Dividend paid 100.00% on $1,612.01;<br>Claim# MICROGY; Filed: $1,612.01;<br>Reference: | 5800-000 | | 1,612.01 | 2,525.76 |
| 05/10/19 | 117 | Franchise Tax Board<br>Bankruptcy Section MS A3401<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Supp. Dividend paid 100.00% on $2,525.76;<br>Claim# MICROGY; Filed: $2,525.76;<br>Reference: | 5800-000 | | 2,525.76 | 0.00 |

|  | Subtotals : | $0.00 | $40,243.97 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 30

| Case Number: | 10-23524-RDD | | Trustee: | Marianne T. O'Toole (900430) |
| Case Name: | Environmental Power Corporation | | Bank Name: | RABOBANK |
| | | | Account: | ******6166 - EPC Account |
| Taxpayer ID #: | **-***7939 | | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 09/03/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 400,851.45 | 400,851.45 | $0.00 |
| | | | Less: Bank Transfers | | 400,851.45 | 0.00 | |
| | | | Subtotal | | 0.00 | 400,851.45 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $400,851.45 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-23524-RDD | |
| **Case Name:** | Environmental Power Corporation | |
| **Taxpayer ID #:** | **-***7939 | |
| **Period Ending:** | 09/03/19 | |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | RABOBANK |
| **Account:** | ******5666 - Trust Settlement Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/18 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 75,000.00 | | 75,000.00 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.38 | 74,985.62 |
| 07/11/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -14.38 | 75,000.00 |
| 08/13/18 | 101 | INTERNATIONAL SURETIES, LTD.<br>701 Poydras Street<br>SUITE 420<br>New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2018 FOR CASE #10-23524, Ch. 7 Blanket Bond SDNY Bond 016030120 6/19/18 to 6/19/19 | 2300-000 | | 104.43 | 74,895.57 |
| 12/16/18 | | To Account #******6166 | Post settlement approval consolidate estate accounts for final distributions | 9999-000 | | 74,895.57 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 75,000.00 | 75,000.00 | $0.00 |
| Less: Bank Transfers | 75,000.00 | 74,895.57 | |
| **Subtotal** | 0.00 | 104.43 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $104.43 | |

| | |
|---|---|
| Net Receipts : | 4,637,612.37 |
| Less Other Noncompensable Items : | 532,385.00 |
| Net Estate : | $4,105,227.37 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ****-******07-65** | 235,954.73 | 41,939.85 | 0.00 |
| **MMA # ****-******07-67** | 36,145.69 | 0.00 | 0.00 |
| **MMA # ****-******07-68** | 500,009.39 | 195,000.00 | 0.00 |
| **MMA # ****-******07-69** | 3,619,088.46 | 2,986,196.53 | 0.00 |
| **Checking # ****-******07-66** | 0.00 | 925,749.11 | 0.00 |
| **MMA # ****-******07-70** | 86,416.18 | 0.00 | 0.00 |
| **MMA # ****-******07-71** | 8,573.40 | 0.00 | 0.00 |
| **Checking # ******3758** | 63,515.53 | 46,424.26 | 0.00 |
| **MMA # ******3766** | 221.95 | 12,500.00 | 0.00 |
| **MMA # ******3774** | 50.10 | 0.00 | 0.00 |
| **MMA # ******3782** | 5.31 | 0.00 | 0.00 |
| **MMA # ******3790** | 119.79 | 0.00 | 0.00 |
| **MMA # ******3804** | 11.84 | 0.00 | 0.00 |
| **Checking # ******3066** | 0.00 | 17,844.05 | 0.00 |
| **Checking # ******3074** | 0.00 | 1,392.95 | 0.00 |
| **Checking # ******3082** | 0.00 | 405.00 | 0.00 |
| **Checking # ******3090** | 0.00 | 405.00 | 0.00 |
| **Checking # ******3108** | 12,500.00 | 5,469.49 | 0.00 |
| **Checking # ******3116** | 0.00 | 3,330.25 | 0.00 |
| **Checking # ******5723** | 75,000.00 | 0.00 | 0.00 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 32

| | | |
|---|---|---|
| **Case Number:** | 10-23524-RDD | |
| **Case Name:** | Environmental Power Corporation | |
| **Taxpayer ID #:** | **-***7939 | |
| **Period Ending:** | 09/03/19 | |

| | |
|---|---|
| **Trustee:** | Marianne T. O'Toole (900430) |
| **Bank Name:** | RABOBANK |
| **Account:** | ******5666 - Trust Settlement Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # ******6166 | | 0.00 | 400,851.45 | 0.00 |
| | | | Checking # ******5666 | | 0.00 | 104.43 | 0.00 |
| | | | | | $4,637,612.37 | $4,637,612.37 | $0.00 |

{} Asset reference(s)

Printed: 09/03/2019 11:10 AM   V.14.56